**Fill in this information to identify the case:**

Debtor name    Tzadik Rapid City Portfolio I, LLC

United States Bankruptcy Court for the:   Southern    District of   Florida
                                                           (State)

Case number (If known):   25-14655-PDR

☐ Check if this is an amended filing

# Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals     12/15

**Part 1:**    **Summary of Assets**

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
       Copy line 88 from *Schedule A/B*.....................................................   $   24,700,000.00
                                           Plus Unknown

   1b. **Total personal property:**
       Copy line 91A from *Schedule A/B*..................................................   $   193,713.41
                                           Plus Unknown

   1c. **Total of all property:**
       Copy line 92 from *Schedule A/B*..................................................   $   24,893,713.4
                                           Plus Unknown

**Part 2:**    **Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
     Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..........   $   11,473,991.00
                                                                Plus Unknown

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
       Copy the total claims from Part 1 from line 5a of *Schedule E/F* ................................   $   170,884.12
                                               Plus Unknown

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
       Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ................   + $   209,785.27
                                               Plus Unknown

4. **Total liabilities**..........................................................................................   $   11,854,660.39
     Lines 2 + 3a + 3b                                                  Plus Unknown

**Fill in this information to identify the case:**

Debtor name    Tzadik Rapid City Portfolio I, LLC

United States Bankruptcy Court for the:    Southern    District of    Florida
(State)

Case number (If known):    25-14655-PDR

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1:    Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**    $                 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

Name of institution (bank or brokerage firm)    Type of account    Last 4 digits of account number
3.1.   Valley National Bank                           0   8   0   1    $             112.86
3.2.                                                                                  $

4. **Other cash equivalents** *(Identify all)*

4.1.                                                                                  $                 0.00
4.2.                                                                                  $

5. **Total of Part 1**    $             112.86
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

7. Deposits, including security deposits and utility deposits

Description, including name of holder of deposit
7.1.                                                                                  $
7.2.                                                                                  $

Debtor  Tzadik Rapid City Portfolio I, LLC
_____
Name

Case number (if known) 25-14655-PDR

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1._____ $_____

8.2._____ $_____

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81. | $_____0.00

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

Current value of debtor's interest

**11. Accounts receivable**

11a. 90 days old or less:  See attached rider _____ – _____ = ........➔  $_____192,006.55
face amount                          doubtful or uncollectible accounts

11b. Over 90 days old: _____ – _____ = ........➔  $_____
face amount                          doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82. | $_____192,006.55

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____ _____ $_____

14.2. _____ _____ $_____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                        % of ownership:

15.1._____ _____% _____ $_____

15.2._____ _____% _____ $_____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1._____ _____ $_____

16.2._____ _____ $_____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83. | $_____0.00

Debtor ___Tzadik Rapid City Portfolio I, LLC_____     Case number (if known) _25-14655-PDR____
    Name

---

**Part 5:**    **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 20. **Work in progress** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 21. **Finished goods, including goods held for resale** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |
| 22. **Other inventory or supplies** <br> _____ | _____ <br> MM / DD / YYYY | $_____ | _____ | $_____ |

23. **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$_____ 0.00

24. **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value _____  Valuation method_____  Current value_____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** <br> _____ | $_____ | _____ | $_____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish <br> _____ | $_____ | _____ | $_____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) <br> _____ | $_____ | _____ | $_____ |
| 31. **Farm and fishing supplies, chemicals, and feed** <br> _____ | $_____ | _____ | $_____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** <br> _____ | $_____ | _____ | $_____ |

| Debtor | Tzadik Rapid City Portfolio I, LLC | Case number *(if known)* 25-14655-PDR |
|---|---|---|
| | Name | |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____0.00

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

    ☐ No

    ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| _____ | $_____ | _____ | $_____ |
| 40. **Office fixtures** | | | |
| _____ | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| _____ | $_____ | _____ | $_____ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$_____0.00

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor    Tzadik Rapid City Portfolio I, LLC
_____    Case number *(if known)* 25-14655-PDR
         Name

---

| **Part 8:** | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1 _____ | $_____ | _____ | $_____ |
| 47.2 _____ | $_____ | _____ | $_____ |
| 47.3 _____ | $_____ | _____ | $_____ |
| 47.4 _____ | $_____ | _____ | $_____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1 _____ | $_____ | _____ | $_____ |
| 48.2 _____ | $_____ | _____ | $_____ |

49. **Aircraft and accessories**

| 49.1 _____ | $_____ | _____ | $_____ |
| 49.2 _____ | $_____ | _____ | $_____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| _____ | $_____ | _____ | $_____ |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$_____ 0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☐ No
☐ Yes

---

| Debtor | Tzadik Rapid City Portfolio I, LLC | Case number *(if known)* 25-14655-PDR |
|---|---|---|
| | Name | |

## Part 9: Real property

**54.** **Does the debtor own or lease any real property?**
☐ No. Go to Part 10.
☑ Yes. Fill in the information below.

**55.** **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See attached rider | _____ | $_____ | _____ | $ 24,700,000.00 |
| 55.2 _____ | _____ | $_____ | _____ | $_____ |
| 55.3 _____ | _____ | $_____ | _____ | $_____ |
| 55.4 _____ | _____ | $_____ | _____ | $_____ |
| 55.5 _____ | _____ | $_____ | _____ | $_____ |
| 55.6 _____ | _____ | $_____ | _____ | $_____ |

**56.** **Total of Part 9.**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ 24,700,000.00

**57.** **Is a depreciation schedule available for any of the property listed in Part 9?**
☑ No
☐ Yes

**58.** **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 10: Intangibles and intellectual property

**59.** **Does the debtor have any interests in intangibles or intellectual property?**
☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| **61.** **Internet domain names and websites**<br>_____ | $_____ | _____ | $_____ |
| **62.** **Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| **63.** **Customer lists, mailing lists, or other compilations**<br>Tenant Information | $ 0.00 | _____ | $ 0.00 |
| **64.** **Other intangibles, or intellectual property**<br>_____ | $_____ | _____ | $_____ |
| **65.** **Goodwill**<br>_____ | $_____ | _____ | $_____ |

**66.** **Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$ 0.00

---

Debtor    Tzadik Rapid City Portfolio I, LLC
Name

Case number *(if known)* 25-14655-PDR

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
   - ☑ No
   - ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
   - ☑ No
   - ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
   - ☑ No
   - ☐ Yes

## Part 11:    All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

   Include all interests in executory contracts and unexpired leases not previously reported on this form.
   - ☐ No. Go to Part 12.
   - ☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable**<br>Description (include name of obligor)<br>_____ — Total face amount _____ doubtful or uncollectible amount = ➜ | $_____ |
| 72. **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local)<br>_____ Tax year _____<br>_____ Tax year _____<br>_____ Tax year _____ | $_____<br>$_____<br>$_____ |
| 73. **Interests in insurance policies or annuities**<br>_____ | $_____ |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>_____<br>Nature of claim    _____<br>Amount requested    $_____ | $_____ |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**<br>AP Debit Balance for 1 accounts<br>Nature of claim    _____<br>Amount requested    $_____ | $            1,594.00 |
| 76. **Trusts, equitable or future interests in property**<br>_____ | $_____ |
| 77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership<br>_____<br>_____ | $_____<br>$_____ |

78. **Total of Part 11.**

   Add lines 71 through 77. Copy the total to line 90.

   | $            1,594.00 |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
   - ☑ No
   - ☐ Yes

---

Debtor     Tzadik Rapid City Portfolio I, LLC
_____     Case number *(if known)*___25-14655-PDR_____
           Name

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 112.86 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 192,006.55 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............................➔ | | $ 24,700,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 1,594.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ...........91a. | $ 193,713.41 | + 91b. $ 24,700,000.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. ...........................................     $ 24,893,713.41

In re:    **Tzadik Rapid City Portfolio, LLC**                                    Case Number:  25-14655-PDR

**Part 3:** **Schedule A/B:  Assets - Real and Personal Property**

Accounts Receivable

  11 Accounts Receivable - Past Due Rent

| Number | Address1 | City | State | Zip | Residential Rental Location | PastDue |
|---|---|---|---|---|---|---|
| 11.1 | 10 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $455.91 |
| 11.2 | 101 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $2,359.93 |
| 11.3 | 102 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,113.16 |
| 11.4 | 103 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $911.46 |
| 11.5 | 105 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $802.30 |
| 11.6 | 107 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $299.26 |
| 11.7 | 108 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,796.64 |
| 11.8 | 109 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,572.94 |
| 11.9 | 109 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $814.02 |
| 11.10 | 11 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $3.15 |
| 11.11 | 110 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,464.00 |
| 11.12 | 111 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $5,299.55 |
| 11.13 | 115 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $3,543.18 |
| 11.14 | 115 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,044.96 |
| 11.15 | 117 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $599.43 |
| 11.16 | 119 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $399.95 |
| 11.17 | 119 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $7,924.47 |
| 11.18 | 121 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,073.29 |
| 11.19 | 122 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $839.00 |
| 11.20 | 123 Crescent Drive | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $400.00 |
| 11.21 | 124 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $740.00 |
| 11.22 | 125 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $16,980.59 |
| 11.23 | 126 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $989.68 |
| 11.24 | 127 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $248.00 |
| 11.25 | 128 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $732.00 |
| 11.26 | 128 East Signal | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,184.86 |
| 11.27 | 128 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $3,215.81 |
| 11.28 | 130 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $560.00 |
| 11.29 | 131 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $605.00 |
| 11.30 | 132 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $928.00 |
| 11.31 | 133 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $874.00 |
| 11.32 | 134 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $970.80 |
| 11.33 | 135 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $720.52 |
| 11.34 | 139 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $608.09 |
| 11.35 | 140 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $208.00 |
| 11.36 | 141 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $2,722.58 |
| 11.37 | 142 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $501.41 |
| 11.38 | 143 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $838.00 |
| 11.39 | 144 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,496.42 |
| 11.40 | 146 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $5,277.34 |
| 11.41 | 15 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,147.00 |
| 11.42 | 1506 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,260.11 |
| 11.43 | 1509 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $12.00 |
| 11.44 | 1513 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,099.00 |
| 11.45 | 1515 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $138.48 |
| 11.46 | 1518 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $777.53 |
| 11.47 | 1520 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $326.62 |
| 11.48 | 1530 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $50.00 |
| 11.49 | 1532 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $3,978.68 |
| 11.50 | 1533 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $10,066.74 |
| 11.51 | 1536 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $622.00 |
| 11.52 | 1538 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,085.60 |
| 11.53 | 154 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $678.78 |

In re:    **Tzadik Rapid City Portfolio, LLC**                                    Case Number:  25-14655-PDR

**Part 3:** **Schedule A/B:  Assets - Real and Personal Property**
Accounts Receivable

    11  Accounts Receivable - Past Due Rent

| Number | Address1 | City | State | Zip | Residential Rental Location | PastDue |
|--------|----------|------|-------|-----|----------------------------|---------|
| 11.54 | 1540 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $771.30 |
| 11.55 | 1542 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,267.14 |
| 11.56 | 1543 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,475.55 |
| 11.57 | 1545 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,170.00 |
| 11.58 | 1548 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $415.00 |
| 11.59 | 1551 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $235.00 |
| 11.60 | 1556 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $930.42 |
| 11.61 | 1558 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $499.84 |
| 11.62 | 1559 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,002.00 |
| 11.63 | 1561 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,049.35 |
| 11.64 | 1563 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $17.13 |
| 11.65 | 1565 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $986.71 |
| 11.66 | 1566 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $934.00 |
| 11.67 | 1569 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $551.00 |
| 11.68 | 1574 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,908.65 |
| 11.69 | 1575 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $795.00 |
| 11.70 | 1577 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $785.00 |
| 11.71 | 1578 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $577.50 |
| 11.72 | 1579 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $2,858.41 |
| 11.73 | 1581 Kellogg Pl | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $386.50 |
| 11.74 | 160 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $932.25 |
| 11.75 | 1603 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $2,095.43 |
| 11.76 | 1604 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $776.68 |
| 11.77 | 1607 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $132.54 |
| 11.78 | 1608 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,103.00 |
| 11.79 | 1614 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $622.00 |
| 11.80 | 1616 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $817.00 |
| 11.81 | 1617 East Boulevard | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $535.64 |
| 11.82 | 1619 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $423.00 |
| 11.83 | 162 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $902.30 |
| 11.84 | 1620 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $297.00 |
| 11.85 | 1621 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $4,450.22 |
| 11.86 | 1622 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $93.45 |
| 11.87 | 1628 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,741.60 |
| 11.88 | 1631 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,023.00 |
| 11.89 | 17 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $815.00 |
| 11.90 | 18 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,132.30 |
| 11.91 | 19 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,535.20 |
| 11.92 | 2 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $747.00 |
| 11.93 | 20 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $3,186.00 |
| 11.94 | 21 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,080.55 |
| 11.95 | 22 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $869.00 |
| 11.96 | 27 Signal Drive, Unit S118 | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $575.00 |
| 11.97 | 28 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $350.00 |
| 11.98 | 3 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $181.00 |
| 11.99 | 31 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $822.00 |
| 11.100 | 32 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $764.00 |
| 11.101 | 32 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $3,504.00 |
| 11.102 | 33 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $163.24 |
| 11.103 | 34 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $619.00 |
| 11.104 | 34 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,022.00 |
| 11.105 | 35 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $876.95 |
| 11.106 | 35 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $788.52 |

In re:    **Tzadik Rapid City Portfolio, LLC**                                   Case Number:  25-14655-PDR

Part 3: **Schedule A/B:  Assets - Real and Personal Property**
Accounts Receivable

11  Accounts Receivable - Past Due Rent

| Number | Address1 | City | State | Zip | Residential Rental Location | PastDue |
|---|---|---|---|---|---|---|
| 11.107 | 37 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $907.88 |
| 11.108 | 38 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $8,388.67 |
| 11.109 | 40 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,679.37 |
| 11.110 | 40 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $722.00 |
| 11.111 | 426 East Fairmont Blvd, Unit  10 | Rapid City | SD | 57711 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $95.90 |
| 11.112 | 426 East Fairmont Blvd, Unit  12 | Rapid City | SD | 57714 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $50.00 |
| 11.113 | 426 East Fairmont Blvd, Unit  15 | Rapid City | SD | 57718 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $340.43 |
| 11.114 | 426 East Fairmont Blvd, Unit  16 | Rapid City | SD | 57719 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $1,130.00 |
| 11.115 | 426 East Fairmont Blvd, Unit  18 | Rapid City | SD | 57721 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $12.64 |
| 11.116 | 426 East Fairmont Blvd, Unit  21 | Rapid City | SD | 57724 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $2,102.75 |
| 11.117 | 426 East Fairmont Blvd, Unit  2B | Rapid City | SD | 57703 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $22.00 |
| 11.118 | 426 East Fairmont Blvd, Unit  31 | Rapid City | SD | 57736 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $559.00 |
| 11.119 | 426 East Fairmont Blvd, Unit  33 | Rapid City | SD | 57738 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $599.56 |
| 11.120 | 426 East Fairmont Blvd, Unit  36 | Rapid City | SD | 57742 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $2.00 |
| 11.121 | 426 East Fairmont Blvd, Unit  6 | Rapid City | SD | 57707 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $491.00 |
| 11.122 | 43 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $557.27 |
| 11.123 | 434 East Fairmont Blvd, Unit  14B | Rapid City | SD | 57758 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $1,180.55 |
| 11.124 | 434 East Fairmont Blvd, Unit  15 | Rapid City | SD | 57759 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $1,038.79 |
| 11.125 | 434 East Fairmont Blvd, Unit  26B | Rapid City | SD | 57771 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $651.90 |
| 11.126 | 434 East Fairmont Blvd, Unit  28 | Rapid City | SD | 57773 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $269.13 |
| 11.127 | 434 East Fairmont Blvd, Unit  2B | Rapid City | SD | 57745 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $16.00 |
| 11.128 | 434 East Fairmont Blvd, Unit  3 | Rapid City | SD | 57746 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $50.00 |
| 11.129 | 46 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $963.99 |
| 11.130 | 47 East Signal | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $859.68 |
| 11.131 | 47 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $831.74 |
| 11.132 | 48 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $757.40 |
| 11.133 | 5 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $830.00 |
| 11.134 | 50 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $427.78 |
| 11.135 | 53 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $13,988.57 |
| 11.136 | 55 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $2,569.50 |
| 11.137 | 8 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $947.00 |
| 11.138 | 9 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $971.50 |
| 11.139 | 27 Signal Drive, Unit S107 | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $40.94 |
|  |  |  |  |  |  | $192,006.55 |

In re:  **TZADIK RAPID CITY PORTFOLIO I, LLC**                                                                    Case Number: **25-14655-PDR**

**Part 9:** **Schedule A/B:  Assets - Real and Personal Property**
Real property

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|
| | **Property** | **Location** | **Description** | **Parcel Number** | | | | |
| 55.1 | STAR VILLAGE | SAINT CLOUD ST FLORMANN , SD | Residential Rental | 23188 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.2 | STAR VILLAGE | 32,34 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31437 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.3 | STAR VILLAGE | 25,27 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31325 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.4 | STAR VILLAGE | 17,19 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31326 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.5 | STAR VILLAGE | 13,15 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31327 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.6 | STAR VILLAGE | 5 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31328 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.7 | STAR VILLAGE | 1 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31329 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.8 | STAR VILLAGE | 9,11 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31330 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.9 | STAR VILLAGE | 21,23 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31331 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.10 | STAR VILLAGE | 29,31 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31332 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.11 | STAR VILLAGE | SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31333 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.12 | STAR VILLAGE | SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31334 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.13 | STAR VILLAGE | 110 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31335 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.14 | STAR VILLAGE | 1631 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31336 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.15 | STAR VILLAGE | 1627 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31337 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.16 | STAR VILLAGE | 1621 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31338 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.17 | STAR VILLAGE | 1615 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31339 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.18 | STAR VILLAGE | 1609 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31340 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.19 | STAR VILLAGE | 1603 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31341 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |

In re:  **TZADIK RAPID CITY PORTFOLIO I, LLC**                                           Case Number: **25-14655-PDR**

**Part 9:** **Schedule A/B:  Assets - Real and Personal Property**
Real property

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 55.20 | STAR VILLAGE | 1579 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31342 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.21 | STAR VILLAGE | 1577 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31343 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.22 | STAR VILLAGE | 1571 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31344 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.23 | STAR VILLAGE | 1565 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31345 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.24 | STAR VILLAGE | 1559,1561 KELLOGG PL SIGNAL HEIGHTS , | Residential Rental | 31346 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.25 | STAR VILLAGE | 1556,1558 KELLOGG PL SIGNAL HEIGHTS , | Residential Rental | 31347 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.26 | STAR VILLAGE | 1548 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31348 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.27 | STAR VILLAGE | 1542,1544 KELLOGG PL SIGNAL HEIGHTS , | Residential Rental | 31349 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.28 | STAR VILLAGE | 1538,1540 KELLOGG PL SIGNAL HEIGHTS , | Residential Rental | 31350 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.29 | STAR VILLAGE | 1534,1536 KELLOGG PL SIGNAL HEIGHTS , | Residential Rental | 31351 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.30 | STAR VILLAGE | 1530,1532 KELLOGG PL SIGNAL HEIGHTS , | Residential Rental | 31352 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.31 | STAR VILLAGE | 1524,1526 KELLOGG PL SIGNAL HEIGHTS , | Residential Rental | 31353 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.32 | STAR VILLAGE | 1520 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31354 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.33 | STAR VILLAGE | 1506 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31355 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.34 | STAR VILLAGE | 28,30 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31359 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.35 | STAR VILLAGE | 32,34 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31360 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.36 | STAR VILLAGE | 40,42 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31361 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.37 | STAR VILLAGE | 46,48 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31362 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.38 | STAR VILLAGE | 101 CRESCENT DR SIGNAL HEIGHTS , SD | Residential Rental | 31364 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.39 | STAR VILLAGE | 109,111 CRESCENT DR SIGNAL HEIGHTS , S | Residential Rental | 31365 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |

In re:  **TZADIK RAPID CITY PORTFOLIO I, LLC**                                                                      Case Number: **25-14655-PDR**

**Part 9:  Schedule A/B:  Assets - Real and Personal Property**
Real property

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 55.40 | STAR VILLAGE | 114,116 CRESCENT DR SIGNAL HEIGHTS , S | Residential Rental | 31366 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.41 | STAR VILLAGE | 122,124 CRESCENT DR SIGNAL HEIGHTS , S | Residential Rental | 31367 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.42 | STAR VILLAGE | 128,130 CRESCENT DR SIGNAL HEIGHTS , S | Residential Rental | 31368 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.43 | STAR VILLAGE | 138,140 CRESCENT DR SIGNAL HEIGHTS , S | Residential Rental | 31369 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.44 | STAR VILLAGE | 142,144 CRESCENT DR SIGNAL HEIGHTS , S | Residential Rental | 31370 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.45 | STAR VILLAGE | 146,148 CRESCENT DR SIGNAL HEIGHTS , S | Residential Rental | 31371 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.46 | STAR VILLAGE | 154,156 CRESCENT DR SIGNAL HEIGHTS , S | Residential Rental | 31373 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.47 | STAR VILLAGE | 160,162 CRESCENT DR SIGNAL HEIGHTS , S | Residential Rental | 31374 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.48 | STAR VILLAGE | 123 CRESCENT DR SIGNAL HEIGHTS , SD | Residential Rental | 31378 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.49 | STAR VILLAGE | 129,131 CRESCENT DR SIGNAL HEIGHTS , S | Residential Rental | 31379 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.50 | STAR VILLAGE | 137 CRESCENT DR SIGNAL HEIGHTS , SD | Residential Rental | 31380 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.51 | STAR VILLAGE | 143 CRESCENT DR  SIGNAL HEIGHTS , SD | Residential Rental | 31381 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.52 | STAR VILLAGE | 169 CRESCENT DR SIGNAL HEIGHTS , SD | Residential Rental | 31382 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.53 | STAR VILLAGE | 132 E SIGNAL DR SIGNAL HEIGHTS; BLOCK | Residential Rental | 31384 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.54 | STAR VILLAGE | 126,128 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31385 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.55 | STAR VILLAGE | 102 CRESCENT DR SIGNAL HEIGHTS , SD | Residential Rental | 31387 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.56 | STAR VILLAGE | 115 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31388 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.57 | STAR VILLAGE | 119 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31389 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.58 | STAR VILLAGE | 127 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31390 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.59 | STAR VILLAGE | 133 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31391 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |

In re:  **TZADIK RAPID CITY PORTFOLIO I, LLC**                                                                    Case Number: **25-14655-PDR**

**Part 9:** **Schedule A/B:  Assets - Real and Personal Property**
Real property

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 55.60 | STAR VILLAGE | 139 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31392 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.61 | STAR VILLAGE | 33,35 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31399 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.62 | STAR VILLAGE | 39,41 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31400 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.63 | STAR VILLAGE | 45,47 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31401 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.64 | STAR VILLAGE | 45,47 E SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31405 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.65 | STAR VILLAGE | 128,130 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31406 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.66 | STAR VILLAGE | 119,121 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31407 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.67 | STAR VILLAGE | 116,118 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31408 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.68 | STAR VILLAGE | 113,115 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31410 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.69 | STAR VILLAGE | 105,107 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31411 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.70 | STAR VILLAGE | 101,103 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31412 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.71 | STAR VILLAGE | 53,55 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31413 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.72 | STAR VILLAGE | 47,49 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31414 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.73 | STAR VILLAGE | 41,43 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31415 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.74 | STAR VILLAGE | 35,37 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31416 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.75 | STAR VILLAGE | 1626 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31418 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.76 | STAR VILLAGE | 1620 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31419 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.77 | STAR VILLAGE | 1614 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31420 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.78 | STAR VILLAGE | 1608 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31421 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.79 | STAR VILLAGE | 1602 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31422 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |

In re:  **TZADIK RAPID CITY PORTFOLIO I, LLC**                                                  Case Number: **25-14655-PDR**

**Part 9:** **Schedule A/B:  Assets - Real and Personal Property**
Real property

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | | | | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|---|---|---|
| 55.80 | STAR VILLAGE | 1578 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31423 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.81 | STAR VILLAGE | 1574 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31424 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.82 | STAR VILLAGE | SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31425 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.83 | STAR VILLAGE | 1568 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31426 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.84 | STAR VILLAGE | 1551 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31427 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.85 | STAR VILLAGE | 1543 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31428 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.86 | STAR VILLAGE | 1523,1533 KELLOGG PL SIGNAL HEIGHTS , | Residential Rental | 31429 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.87 | STAR VILLAGE | 1517 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31430 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.88 | STAR VILLAGE | 1513 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31431 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.89 | STAR VILLAGE | 1509 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31432 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.90 | STAR VILLAGE | 1505 KELLOGG PL SIGNAL HEIGHTS , SD | Residential Rental | 31433 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.91 | STAR VILLAGE | 8,10 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31434 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.92 | STAR VILLAGE | 16,18 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31435 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.93 | STAR VILLAGE | 20,22 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31436 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.94 | STAR VILLAGE | 32,34 SIGNAL  SIGNAL HEIGHTS , SD | Residential Rental | 31437 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.95 | STAR VILLAGE | 38,40 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31438 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.96 | STAR VILLAGE | 50 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 31439 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.97 | ASPEN PARK | 434 E FAIRMONT BLVD ROBBINSDALE # 8, RAPID CITY, SD 57701 | Apartment Building | 36801 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.98 | ASPEN PARK | 426 E FAIRMONT BLVD ROBBINSDALE # 8, RAPID CITY, SD 57701 | Apartment Building | 36802 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| 55.99 | STAR VILLAGE | 123 SIGNAL DR SIGNAL HEIGHTS , SD | Residential Rental | 38517 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |

In re:  **TZADIK RAPID CITY PORTFOLIO I, LLC**                                                    Case Number: 25-14655-PDR

**Part 9:** **Schedule A/B:  Assets - Real and Personal Property**
Real property

55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| | **Description and location of property**<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory warehouse, apartment or office building) if available | | | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest (Where available)** | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|---|---|---|---|
| 55.100 | STAR VILLAGE | ORIGINAL TOWN OF RAPID CITY , SD | Residential Rental | 48865 | Owned by the Debtor/Leased to Tenants. | | Capitalization Approach | |
| | | | | | | | TOTAL | $24,700,000.00 |

**Fill in this information to identify the case:**

Debtor name **Tzadik Rapid City Portfolio, LLC**

United States Bankruptcy Court for the: _____ District of _____

(State)

Case number (If known): **25-13885-PDR**

<u>Official Form 206D</u>

☐ Check if this is an amended filing

# Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** | Column A | Column B |
|---|---|---|---|

**2. List in alphabetical order all creditors who have secured claims.**

If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | | Column A<br>**Amount of Claim**<br>Do not deduct the value | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|

**2.1**

**s28**

**Creditor's name**

MERCHANTS BANK

**Creditor's Mailing Address**

LOAN SERVICING DEPT.
3737 E 96TH STREET
INDIANAPOLIS, IN  46240

**Creditor's email address, if known**

**Date debt was incurred**

**Last 4 digts of account number**

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines _____

**Describe debtor's property that is subject to a lien**

All real property under the secured mortgage

**Describe the lien**

Secured Mortgage

**Is the creditor an insider or related party?**

☑ No
☐ Yes

**Is anyone else liable on this claim?**

☐ No.
☑ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**As of the petition filing date, the claim is:**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**$11,473,991.00** | **$24,700,000.00**

Debtor    **Tzadik Rapid City Portfolio, LLC**                                                    25-13885-PDR
              Name                                                                                    Case Number (if known)

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digts of account number for this entity |
|---|---|---|
| **BAST AMRON LLP**<br>**SCOTT N. BROWN, ESQ.**<br>**ONE SOUTHEAST THIRD AVENUE,**<br>**SUITE 2410**<br>**MIAMI, FL  33131** | s28 | |
| **DEMERSSEMAN JENSEN TELLINGHUISEN & HUFFMAN, LLP**<br>**NATHAN R. CHICOINE**<br>**516 5TH STREET**<br>**RAPID CITY, SD  57709-1820** | s28 | |
| **KOLEY JESSEN P.C., LLO**<br>**BRIAN J. KOENIG; PATRICK J. KIMMEL**<br>**ONE PACIFIC PLACE, SUITE 800**<br>**1125 SOUTH 103RD STREET**<br>**OMAHA, NE  68124-1079** | s28 | |

Debtor    **Tzadik Rapid City Portfolio, LLC**

_____

Name

**25-13885-PDR**

_____

Case Number (if known)

**Part 3:    Total Amounts of the Claims Secured by Property**

|  | **Total of Claim Amounts** |
|---|---|
| **3a. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     **3a.** | **$11,473,991.00** |

**Fill in this information to identify the case:**

Debtor name  **Tzadik Rapid City Portfolio, LLC**

United States Bankruptcy Court for the: _____ District of _____

(State)

Case number (If known):  **25-13885-PDR**

---

Official Form 206E/F

☐ Check if this is an amended filing

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    All Creditors with PRIORITY Unsecured Claims

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | | | Total Claim | Priority Amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $21,806.14 | $20,928.73 |
| **s307** | **TENANTS WITH PRE-PAID RENT** | Check all that apply. | | |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **ADVANCE PAYMENTS OF RENT BY 32 TENANTS** | | |
| | Last 4 digts of account number | **SEE ATTACHED RIDER** | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( ___7___ ) | Is the claim subject to offset? | | |
| | | ☐ No | | |
| | | ☑ Yes | | |

| | | | Total Claim | Priority Amount |
|---|---|---|---|---|
| **2.2** | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $149,077.98 | $148,127.98 |
| **s556** | **TENANTS WITH SECURITY DEPOSITS** | Check all that apply. | | |
| | | ☐ Contingent | | |
| | | ☐ Unliquidated | | |
| | | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | | **PAYMENTS OF SECURITY DEPOSIT BY 210 TENANTS** | | |
| | Last 4 digts of account number | **SEE ATTACHED RIDER** | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) ( ___7___ ) | Is the claim subject to offset? | | |
| | | ☐ No | | |
| | | ☑ Yes | | |

---

**Tzadik Rapid City Portfolio, LLC**

Debtor Name

**25-13885-PDR**

Case Number (if known)

| Part 2: | All Creditors with **NONPRIORITY** Unsecured Claims |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $27,986.37 |
|---|---|---|---|

s47 **ACTION MECHANICAL, INC.**
PO BOX 880
RAPID CITY, SD  57709

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $2,403.88 |
|---|---|---|---|

s64 **ASPEN RIDGE LAWN & LANDSCAPE LLC**
7887 SHERIDAN LAKE RD
RAPID CITY, SD  57702

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $106.20 |
|---|---|---|---|

s70 **B&T CLEANING SERVICE LLC**
1008 HOWARD STREET
RAPID CITY, SD  57701

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: | $21,163.04 |
|---|---|---|---|

s71 **BLACK HILLS ENERGY - UM**
PO BOX 6001
RAPID CITY, SD  57709-6001

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

**Tzadik Rapid City Portfolio, LLC**

**25-13885-PDR**

Debtor Name

Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $427.06 |

s72  BLACK HILLS JANITORIAL SUPPLY CO. INC.
DBA BLACK HILLS CHEMICAL & JANITORIAL SUPPLY
1741 E ANAMOSA STREET
RAPID CITY, SD 57703

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim: TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $21,450.99 |

s95  CITY OF RAPID CITY - UM
300 6TH STREET
RAPID CITY, SD 57701

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim: TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $8,173.00 |

s94  CITY OF RAPID CITY
RAPID CITY UTILITY BILLING OFFICE
RAPID CITY, SD 57701

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim: TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $11,042.82 |

s102  CONSERVICE LLC
PO BOX 1500
HEMET, CA 92546-1500

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim: TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**Tzadik Rapid City Portfolio, LLC**

Debtor Name

**25-13885-PDR**

Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $50.00 |
|---|---|---|---|

s113    CT CORPORATION
PO BOX 4349
CAROL STREAM, IL  60197-4349

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $297.36 |
|---|---|---|---|

s118    DANNY NAGEL DBA NAGEL PROCESS SERVICE
PO BOX 4082
RAPID CITY, SD  57709

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,335.53 |
|---|---|---|---|

s125    DRAIN KINGS LLC
PO BOX 52 RAPID CITY SD 57709
RAPID CITY, SD  57709

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $505.00 |
|---|---|---|---|

s140    GENERATION PLUMBING
5980 DERRINGER ROAD
RAPID CITY, SD  57703

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
- ☑ No
- ☐ Yes

---

**Tzadik Rapid City Portfolio, LLC**

Debtor Name

**25-13885-PDR**

Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,730.00 |
| --- | --- | --- | --- |

**s145**    HABER LAW
251 NW 23 STREET
MIAMI, FL  33127

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $75.82 |
| --- | --- | --- | --- |

**s150**    HD SUPPLY
PO BOX 509058
SAN DIEGO, CA  92150

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,574.88 |
| --- | --- | --- | --- |

**s161**    HOME DEPOT U S.A., INC D/B/A THE HOME DEPOT PRO
2455 PACES FERRY ROAD
ATLANTA, GA  30339

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $7,660.07 |
| --- | --- | --- | --- |

**s167**    IPFS CORPORATION
24722 NETWORK PLACE
CHICAGO, IL  60673-1247

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Last 4 digts of account number

Basis for the claim:   TRADE PAYABLE

Is the claim subject to offset?
☑ No
☐ Yes

---

**Tzadik Rapid City Portfolio, LLC**

**25-13885-PDR**

Debtor Name

Case Number (if known)

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $345.15 |
|---|---|---|---|

s168    JANTECH, LLC
PO BOX 9663
RAPID CITY, SD  57709-9663

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $934.54 |
|---|---|---|---|

s174    JUSTICE FIRE & SAFETY, INC
3601 N POTSDAM AVE
SIOUX FALLS, SD  57104

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $637.94 |
|---|---|---|---|

s175    KARL`S TV & APPLIANCE INC.
8 KNOLLWOOD DRIVE
RAPID CITY, SD  57701

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,377.77 |
|---|---|---|---|

s176    KIEFFER SANITATION - UM
PO BOX 2754
RAPID CITY, SD  57709-2754

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims | |
|---|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $23.34 |
|---|---|---|---|

s177   KNECHT, LLC
320 WEST BOULEVARD
RAPID CITY, SD 57701

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $88.92 |
|---|---|---|---|

s85   MIDCO BUSINESS
MIDCO SIOUX FALLS
905 S HIGHLINE PL
SIOUX FALLS, SD 57110

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $24,389.77 |
|---|---|---|---|

s187   MIDWESTERN MECHANICAL, INC.
4105 N LEWIS AVE
SIOUX FALLS, SD 57104

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $370.14 |
|---|---|---|---|

s191   MINNESOTA CONWAY FIRE AND SAFETY INC.
DBA SUMMIT COMPANIES
PO BOX 6205
CAROL STREAM, IL 60197-6205

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

| Part 2: | All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $6,114.45 |
|---|---|---|---|

s195    MONTANA-DAKOTA UTILITIES - UM
PO BOX 5600
BISMARK, ND 58506-5600

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $5,752.36 |
|---|---|---|---|

s196    MUELLENBERG ELECTRIC, INC.
PO BOX 4128
RAPID CITY, SD 57709-4128

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,018.43 |
|---|---|---|---|

s228    RENTPATH HOLDINGS, INC.
DBA APARTMENT GUIDE, RENT.COM, RENTALS.COM
271 17TH STREET NW, SUITE 1850
ATLANTA, GA 30363

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $19,833.71 |
|---|---|---|---|

s253    SMOOT & UTZMAN, PC
14 ST. JOSEPH STREET
RAPID CITY, SD 57701

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?
☑ No
☐ Yes

---

**Tzadik Rapid City Portfolio, LLC**

**25-13885-PDR**

Debtor Name

Case Number (if known)

| Part 2: | All Creditors with **NONPRIORITY** Unsecured Claims |
|---|---|

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,387.70 |
|---|---|---|---|

s267  THE SHERWIN-WILLIAMS COMPANY
PO BOX 743885
ATLANTA, GA  30374

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $22,421.77 |
|---|---|---|---|

s45  THORNTON CARPET, INC
2300 N BAKKER LANDING AVENUE
TEA, SD  57064

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $2,444.76 |
|---|---|---|---|

s284  WASTE SOLUTION SERVICES
26 COLUMBIA AVE.
CEDARHURST, NY  11516

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $3,912.50 |
|---|---|---|---|

s287  WEGNER ROOFING & SOLAR CORPORATION
902 CENTRAL AVE
BILLING, MT  59102

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:   TRADE PAYABLE

Last 4 digts of account number

Is the claim subject to offset?

☑ No
☐ Yes

---

**Tzadik Rapid City Portfolio, LLC**

Debtor Name

**25-13885-PDR**

Case Number (if known)

| **Part 2:** | **All Creditors with NONPRIORITY Unsecured Claims** |

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.  If no additional PRIORITY creditors exist, do not fill out or submit this page.

**Amount of Claim**

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: | $750.00 |

s288 **WEST DAKOTA WATER DEVELOPMENT DISTRICT**
**402 ST. JOSEPH ST , STE 6**
**RAPID CITY, SD  57701**

Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Last 4 digts of account number**

**Basis for the claim:**   TRADE PAYABLE

**Is the claim subject to offset?**

☑ No
☐ Yes

**Tzadik Rapid City Portfolio, LLC**

Debtor Name

**25-13885-PDR**

Case Number (if known)

<table>
<tr><td colspan="2" style="background:black;color:white">**Part 3:**</td><td>**List Others to Be Notified About Unsecured Claims**</td></tr>
</table>

List in alphabetical order any others who must be notified for claims already listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 or Part 2 did you enter the related creditor? | Last 4 digts of account number for this entity |
|---|---|---|
| **HD SUPPLY FACILITIES MAINTENANCE LTD**<br>**JILL HINMAN**<br>**101 RIVERVIEW PARKWAY**<br>**SANTEE, CA  92071** | s150 | |
| **TAYLOR LAW FIRM, P.C.**<br>**JOHN E. TAYLOR**<br>**4820 E. 57TH STREET, SUITE B**<br>**SIOUX FALLS, SD  57108** | s45 | |

**Tzadik Rapid City Portfolio, LLC**

Debtor Name

25-13885-PDR

Case Number (if known)

**Part 4:**    Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | **Total of Claim Amounts** |
|---|---|---|

**5a. Total Claims from Part 1**    5a.    $170,884.12

**5b. Total Claims from Part 2**    5b.    +    $209,785.27

**5c. Total of Parts 1 and 2**    5c.    $380,669.39
    Lines 5a + 5b = 5c.

In re:  **Tzadik Rapid City Portfolio I, LLC**          **Case Number:  25-14655-PDR**

**Schedule E/F**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| **Part 1:** | | PRIORITY Unsecured Claims - TENANTS WITH ADVANCE PAYMENTS OF RENT | | | | | |
|---|---|---|---|---|---|---|---|
| | **Property Address** | **City** | **State** | **Zip** | **Residential Rental Location** | **Total Claim** | **Priority Amount** |
| 2.1 | 101 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $521.00 | $521.00 |
| 2.2 | 129 Crescent | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $630.31 | $630.31 |
| 2.3 | 139 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,025.38 | $1,025.38 |
| 2.4 | 148 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $4,677.41 | $3,800.00 |
| 2.5 | 1576 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $669.75 | $669.75 |
| 2.6 | 1625 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $2,622.00 | $2,622.00 |
| 2.7 | 1632 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,101.00 | $1,101.00 |
| 2.8 | 169 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $618.00 | $618.00 |
| 2.9 | 42 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $544.69 | $544.69 |
| 2.10 | 426 East Fairmont Blvd, Unit 11B | Rapid City | SD | 57713 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $735.00 | $735.00 |
| 2.11 | 426 East Fairmont Blvd, Unit 14B | Rapid City | SD | 57717 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $81.92 | $81.92 |
| 2.12 | 426 East Fairmont Blvd, Unit 20 | Rapid City | SD | 57723 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $0.08 | $0.08 |
| 2.13 | 426 East Fairmont Blvd, Unit 23A | Rapid City | SD | 57726 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $797.00 | $797.00 |
| 2.14 | 426 East Fairmont Blvd, Unit 24 | Rapid City | SD | 57728 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $1,011.00 | $1,011.00 |
| 2.15 | 426 East Fairmont Blvd, Unit 26B | Rapid City | SD | 57731 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $27.39 | $27.39 |
| 2.16 | 426 East Fairmont Blvd, Unit 30 | Rapid City | SD | 57735 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $746.17 | $746.17 |
| 2.17 | 426 East Fairmont Blvd, Unit 32 | Rapid City | SD | 57737 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $147.37 | $147.37 |

In re:  **Tzadik Rapid City Portfolio I, LLC**                    **Case Number:  25-14655-PDR**

| Schedule E/F | |

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | | | | | PRIORITY Unsecured Claims - TENANTS WITH ADVANCE PAYMENTS OF RENT | | |
|---|---|---|---|---|---|---|---|
| | **Property Address** | **City** | **State** | **Zip** | **Residential Rental Location** | **Total Claim** | **Priority Amount** |
| 2.18 | 426 East Fairmont Blvd, Unit 35A | Rapid City | SD | 57740 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $396.00 | $396.00 |
| 2.19 | 426 East Fairmont Blvd, Unit 4 | Rapid City | SD | 57705 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $1,737.44 | $1,737.44 |
| 2.20 | 426 East Fairmont Blvd, Unit 9 | Rapid City | SD | 57710 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $622.00 | $622.00 |
| 2.21 | 434 East Fairmont Blvd, Unit 1 | Rapid City | SD | 57743 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $182.12 | $182.12 |
| 2.22 | 434 East Fairmont Blvd, Unit 13 | Rapid City | SD | 57756 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $60.00 | $60.00 |
| 2.23 | 434 East Fairmont Blvd, Unit 16 | Rapid City | SD | 57760 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $141.00 | $141.00 |
| 2.24 | 434 East Fairmont Blvd, Unit 17 | Rapid City | SD | 57761 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $634.77 | $634.77 |
| 2.25 | 434 East Fairmont Blvd, Unit 19 | Rapid City | SD | 57763 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $830.00 | $830.00 |
| 2.26 | 434 East Fairmont Blvd, Unit 22 | Rapid City | SD | 57766 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $75.60 | $75.60 |
| 2.27 | 434 East Fairmont Blvd, Unit 23 | Rapid City | SD | 57767 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $12.00 | $12.00 |
| 2.28 | 434 East Fairmont Blvd, Unit 2A | Rapid City | SD | 57744 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $1.00 | $1.00 |
| 2.29 | 434 East Fairmont Blvd, Unit 30 | Rapid City | SD | 57775 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $500.00 | $500.00 |
| 2.30 | 434 East Fairmont Blvd, Unit 34 | Rapid City | SD | 57779 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $644.00 | $644.00 |
| 2.31 | 434 East Fairmont Blvd, Unit 6 | Rapid City | SD | 57749 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $0.13 | $0.13 |
| 2.32 | 434 East Fairmont Blvd, Unit 7 | Rapid City | SD | 57750 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD | $14.61 | $14.61 |
| | | | | | | $21,806.14 | $20,928.73 |

**In re:  Tzadik Rapid City Portfolio I, LLC**                                         **Case Number: 25-14655-PDR**

| Schedule E/F | **Creditors Who Have Unsecured Claims** |
|---|---|

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | PRIORITY Unsecured Claims - SECURITY DEPOSITS |
|---|---|

| Number | Address1 | City | State | Zip | Residential Rental Location | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.1 | 10 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,035.00 | $1,035.00 |
| 2.2 | 101 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $840.00 | $840.00 |
| 2.3 | 101 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $740.00 | $740.00 |
| 2.4 | 102 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $925.00 | $925.00 |
| 2.5 | 102 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $840.00 | $840.00 |
| 2.6 | 103 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $900.00 | $900.00 |
| 2.7 | 105 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $955.00 | $955.00 |
| 2.8 | 107 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $785.00 | $785.00 |
| 2.9 | 108 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $995.00 | $995.00 |
| 2.10 | 109 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $840.00 | $840.00 |
| 2.11 | 109 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.12 | 11 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $705.00 | $705.00 |
| 2.13 | 110 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,350.00 | $1,350.00 |
| 2.14 | 111 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,680.00 | $1,680.00 |
| 2.15 | 115 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $890.00 | $890.00 |
| 2.16 | 115 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,035.00 | $1,035.00 |
| 2.17 | 117 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $625.00 | $625.00 |
| 2.18 | 119 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $855.00 | $855.00 |
| 2.19 | 119 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $860.00 | $860.00 |
| 2.20 | 121 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $855.00 | $855.00 |
| 2.21 | 121 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $353.54 | $353.54 |
| 2.22 | 122 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $250.00 | $250.00 |
| 2.23 | 123 Crescent Drive | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $925.00 | $925.00 |
| 2.24 | 124 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $740.00 | $740.00 |
| 2.25 | 125 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $840.00 | $840.00 |
| 2.26 | 126 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $925.00 | $925.00 |
| 2.27 | 127 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $840.00 | $840.00 |
| 2.28 | 128 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $300.00 | $300.00 |
| 2.29 | 128 East Signal | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $850.00 | $850.00 |
| 2.30 | 128 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $975.00 | $975.00 |
| 2.31 | 129 Crescent | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $985.00 | $985.00 |
| 2.32 | 130 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.33 | 131 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $740.00 | $740.00 |
| 2.34 | 132 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $840.00 | $840.00 |
| 2.35 | 133 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $840.00 | $840.00 |
| 2.36 | 134 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $925.00 | $925.00 |
| 2.37 | 135 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $925.00 | $925.00 |
| 2.38 | 137 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $625.00 | $625.00 |
| 2.39 | 138 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.40 | 139 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.41 | 140 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $450.00 | $450.00 |
| 2.42 | 141 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $890.00 | $890.00 |
| 2.43 | 142 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $300.00 | $300.00 |
| 2.44 | 143 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,695.00 | $1,695.00 |
| 2.45 | 144 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $995.00 | $995.00 |
| 2.46 | 146 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $735.00 | $735.00 |
| 2.47 | 148 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $950.00 | $0.00 |
| 2.48 | 15 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,035.00 | $1,035.00 |
| 2.49 | 1506 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $985.00 | $985.00 |
| 2.50 | 1509 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $715.00 | $715.00 |
| 2.51 | 1513 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $840.00 | $840.00 |
| 2.52 | 1515 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.53 | 1518 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $830.00 | $830.00 |
| 2.54 | 1520 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $840.00 | $840.00 |
| 2.55 | 1530 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $860.00 | $860.00 |
| 2.56 | 1532 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $865.00 | $865.00 |
| 2.57 | 1533 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $985.00 | $985.00 |

In re:  **Tzadik Rapid City Portfolio I, LLC**                                   Case Number: 25-14655-PDR

| Schedule E/F | **Creditors Who Have Unsecured Claims** |
|---|---|

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | PRIORITY Unsecured Claims - SECURITY DEPOSITS |
|---|---|

| Number | Address1 | City | State | Zip | Residential Rental Location | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.58 | 1536 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $525.00 | $525.00 |
| 2.59 | 1538 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,210.00 | $1,210.00 |
| 2.60 | 154 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $860.00 | $860.00 |
| 2.61 | 1540 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.62 | 1542 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $800.00 | $800.00 |
| 2.63 | 1543 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $715.00 | $715.00 |
| 2.64 | 1545 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $860.00 | $860.00 |
| 2.65 | 1548 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.66 | 1550 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.67 | 1551 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.68 | 1556 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $865.00 | $865.00 |
| 2.69 | 1558 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $300.00 | $300.00 |
| 2.70 | 1559 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $985.00 | $985.00 |
| 2.71 | 156 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $890.00 | $890.00 |
| 2.72 | 1561 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $890.00 | $890.00 |
| 2.73 | 1563 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $700.00 | $700.00 |
| 2.74 | 1565 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $825.00 | $825.00 |
| 2.75 | 1566 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $445.00 | $445.00 |
| 2.76 | 1569 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $575.00 | $575.00 |
| 2.77 | 1571 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.78 | 1574 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $935.00 | $935.00 |
| 2.79 | 1575 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $150.00 | $150.00 |
| 2.80 | 1576 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $478.00 | $478.00 |
| 2.81 | 1577 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $785.00 | $785.00 |
| 2.82 | 1578 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $375.00 | $375.00 |
| 2.83 | 1579 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $985.00 | $985.00 |
| 2.84 | 1581 Kellogg Pl | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $690.00 | $690.00 |
| 2.85 | 160 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $840.00 | $840.00 |
| 2.86 | 1603 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $222.00 | $222.00 |
| 2.87 | 1604 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $715.00 | $715.00 |
| 2.88 | 1607 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $705.00 | $705.00 |
| 2.89 | 1608 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $995.00 | $995.00 |
| 2.90 | 1614 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.91 | 1616 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.92 | 1617 East Boulevard | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $773.00 | $773.00 |
| 2.93 | 1619 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.94 | 162 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,700.00 | $1,700.00 |
| 2.95 | 1620 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.96 | 1621 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $975.00 | $975.00 |
| 2.97 | 1622 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $740.00 | $740.00 |
| 2.98 | 1625 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $890.00 | $890.00 |
| 2.99 | 1626 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $985.00 | $985.00 |
| 2.100 | 1628 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $950.00 | $950.00 |
| 2.101 | 1631 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $1,035.00 | $1,035.00 |
| 2.102 | 1632 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $635.00 | $635.00 |
| 2.103 | 169 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.104 | 17 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $538.00 | $538.00 |
| 2.105 | 18 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $995.00 | $995.00 |
| 2.106 | 19 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $755.00 | $755.00 |
| 2.107 | 2 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $750.00 | $750.00 |
| 2.108 | 20 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $995.00 | $995.00 |
| 2.109 | 21 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $995.00 | $995.00 |
| 2.110 | 22 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $860.00 | $860.00 |
| 2.111 | 27 Signal Drive, Unit S118 | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $375.00 | $375.00 |
| 2.112 | 28 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $450.00 | $450.00 |
| 2.113 | 3 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.114 | 31 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $985.00 | $985.00 |

In re:  Tzadik Rapid City Portfolio I, LLC                                                    Case Number: 25-14655-PDR

| Schedule E/F | **Creditors Who Have Unsecured Claims** |

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and
Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | | | | | PRIORITY Unsecured Claims - SECURITY DEPOSITS | | |

| Number | Address1 | City | State | Zip | Residential Rental Location | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.115 | 32 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $635.00 | $635.00 |
| 2.116 | 32 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $860.00 | $860.00 |
| 2.117 | 33 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.118 | 34 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $300.00 | $300.00 |
| 2.119 | 34 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $975.00 | $975.00 |
| 2.120 | 35 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $775.00 | $775.00 |
| 2.121 | 35 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $765.00 | $765.00 |
| 2.122 | 37 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $478.00 | $478.00 |
| 2.123 | 38 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $985.00 | $985.00 |
| 2.124 | 39 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.125 | 40 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $495.00 | $495.00 |
| 2.126 | 40 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $708.00 | $708.00 |
| 2.127 | 41 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $860.00 | $860.00 |
| 2.128 | 42 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $810.00 | $810.00 |
| 2.129 | 426 East Fairmont Blvd, Unit  1 | Rapid City | SD | 57701 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $550.00 | $550.00 |
| 2.130 | 426 East Fairmont Blvd, Unit  10 | Rapid City | SD | 57711 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $645.00 | $645.00 |
| 2.131 | 426 East Fairmont Blvd, Unit  11A | Rapid City | SD | 57712 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $780.00 | $780.00 |
| 2.132 | 426 East Fairmont Blvd, Unit  11B | Rapid City | SD | 57713 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $615.00 | $615.00 |
| 2.133 | 426 East Fairmont Blvd, Unit  12 | Rapid City | SD | 57714 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $975.00 | $975.00 |
| 2.134 | 426 East Fairmont Blvd, Unit  13 | Rapid City | SD | 57715 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $735.00 | $735.00 |
| 2.135 | 426 East Fairmont Blvd, Unit  14B | Rapid City | SD | 57717 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $665.00 | $665.00 |
| 2.136 | 426 East Fairmont Blvd, Unit  15 | Rapid City | SD | 57718 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $585.00 | $585.00 |
| 2.137 | 426 East Fairmont Blvd, Unit  16 | Rapid City | SD | 57719 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $685.00 | $685.00 |
| 2.138 | 426 East Fairmont Blvd, Unit  17 | Rapid City | SD | 57720 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $485.00 | $485.00 |
| 2.139 | 426 East Fairmont Blvd, Unit  18 | Rapid City | SD | 57721 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $580.00 | $580.00 |
| 2.140 | 426 East Fairmont Blvd, Unit  19 | Rapid City | SD | 57722 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $515.00 | $515.00 |
| 2.141 | 426 East Fairmont Blvd, Unit  20 | Rapid City | SD | 57723 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $485.00 | $485.00 |
| 2.142 | 426 East Fairmont Blvd, Unit  21 | Rapid City | SD | 57724 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $685.00 | $685.00 |
| 2.143 | 426 East Fairmont Blvd, Unit  22 | Rapid City | SD | 57725 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $200.00 | $200.00 |
| 2.144 | 426 East Fairmont Blvd, Unit  23A | Rapid City | SD | 57726 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $735.00 | $735.00 |
| 2.145 | 426 East Fairmont Blvd, Unit  23B | Rapid City | SD | 57727 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $425.00 | $425.00 |
| 2.146 | 426 East Fairmont Blvd, Unit  24 | Rapid City | SD | 57728 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $999.00 | $999.00 |
| 2.147 | 426 East Fairmont Blvd, Unit  25 | Rapid City | SD | 57729 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $625.00 | $625.00 |
| 2.148 | 426 East Fairmont Blvd, Unit  26A | Rapid City | SD | 57730 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $735.00 | $735.00 |
| 2.149 | 426 East Fairmont Blvd, Unit  26B | Rapid City | SD | 57731 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $560.00 | $560.00 |
| 2.150 | 426 East Fairmont Blvd, Unit  27 | Rapid City | SD | 57732 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $450.00 | $450.00 |
| 2.151 | 426 East Fairmont Blvd, Unit  29 | Rapid City | SD | 57734 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $435.00 | $435.00 |
| 2.152 | 426 East Fairmont Blvd, Unit  2B | Rapid City | SD | 57703 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $400.00 | $400.00 |
| 2.153 | 426 East Fairmont Blvd, Unit  3 | Rapid City | SD | 57704 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $585.00 | $585.00 |
| 2.154 | 426 East Fairmont Blvd, Unit  30 | Rapid City | SD | 57735 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $550.00 | $550.00 |
| 2.155 | 426 East Fairmont Blvd, Unit  31 | Rapid City | SD | 57736 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $645.00 | $645.00 |
| 2.156 | 426 East Fairmont Blvd, Unit  32 | Rapid City | SD | 57737 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $645.00 | $645.00 |
| 2.157 | 426 East Fairmont Blvd, Unit  33 | Rapid City | SD | 57738 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $225.44 | $225.44 |
| 2.158 | 426 East Fairmont Blvd, Unit  34 | Rapid City | SD | 57739 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $585.00 | $585.00 |
| 2.159 | 426 East Fairmont Blvd, Unit  36 | Rapid City | SD | 57742 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $775.00 | $775.00 |
| 2.160 | 426 East Fairmont Blvd, Unit  4 | Rapid City | SD | 57705 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $199.00 | $199.00 |
| 2.161 | 426 East Fairmont Blvd, Unit  6 | Rapid City | SD | 57707 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $735.00 | $735.00 |
| 2.162 | 426 East Fairmont Blvd, Unit  7 | Rapid City | SD | 57708 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $565.00 | $565.00 |
| 2.163 | 426 East Fairmont Blvd, Unit  8 | Rapid City | SD | 57709 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $475.00 | $475.00 |
| 2.164 | 426 East Fairmont Blvd, Unit  9 | Rapid City | SD | 57710 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $500.00 | $500.00 |
| 2.165 | 43 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.166 | 434 East Fairmont Blvd, Unit  1 | Rapid City | SD | 57743 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $780.00 | $780.00 |
| 2.167 | 434 East Fairmont Blvd, Unit  10 | Rapid City | SD | 57753 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $500.00 | $500.00 |
| 2.168 | 434 East Fairmont Blvd, Unit  11 | Rapid City | SD | 57754 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $855.00 | $855.00 |
| 2.169 | 434 East Fairmont Blvd, Unit  12 | Rapid City | SD | 57755 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $350.00 | $350.00 |
| 2.170 | 434 East Fairmont Blvd, Unit  13 | Rapid City | SD | 57756 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $700.00 | $700.00 |
| 2.171 | 434 East Fairmont Blvd, Unit  14B | Rapid City | SD | 57758 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $630.00 | $630.00 |

In re:  **Tzadik Rapid City Portfolio I, LLC**                                Case Number: 25-14655-PDR

| Schedule E/F | **Creditors Who Have Unsecured Claims** |

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | | | | | PRIORITY Unsecured Claims - SECURITY DEPOSITS |

| Number | Address1 | City | State | Zip | Residential Rental Location | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.172 | 434 East Fairmont Blvd, Unit  15 | Rapid City | SD | 57759 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $660.00 | $660.00 |
| 2.173 | 434 East Fairmont Blvd, Unit  16 | Rapid City | SD | 57760 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $350.00 | $350.00 |
| 2.174 | 434 East Fairmont Blvd, Unit  17 | Rapid City | SD | 57761 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $525.00 | $525.00 |
| 2.175 | 434 East Fairmont Blvd, Unit  19 | Rapid City | SD | 57763 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $780.00 | $780.00 |
| 2.176 | 434 East Fairmont Blvd, Unit  20 | Rapid City | SD | 57764 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $435.00 | $435.00 |
| 2.177 | 434 East Fairmont Blvd, Unit  21 | Rapid City | SD | 57765 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $725.00 | $725.00 |
| 2.178 | 434 East Fairmont Blvd, Unit  22 | Rapid City | SD | 57766 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $350.00 | $350.00 |
| 2.179 | 434 East Fairmont Blvd, Unit  23 | Rapid City | SD | 57767 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $700.00 | $700.00 |
| 2.180 | 434 East Fairmont Blvd, Unit  24 | Rapid City | SD | 57768 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $735.00 | $735.00 |
| 2.181 | 434 East Fairmont Blvd, Unit  26B | Rapid City | SD | 57771 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $250.00 | $250.00 |
| 2.182 | 434 East Fairmont Blvd, Unit  28 | Rapid City | SD | 57773 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $660.00 | $660.00 |
| 2.183 | 434 East Fairmont Blvd, Unit  29 | Rapid City | SD | 57774 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $515.00 | $515.00 |
| 2.184 | 434 East Fairmont Blvd, Unit  2A | Rapid City | SD | 57744 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $710.00 | $710.00 |
| 2.185 | 434 East Fairmont Blvd, Unit  2B | Rapid City | SD | 57745 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $425.00 | $425.00 |
| 2.186 | 434 East Fairmont Blvd, Unit  3 | Rapid City | SD | 57746 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $725.00 | $725.00 |
| 2.187 | 434 East Fairmont Blvd, Unit  30 | Rapid City | SD | 57775 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $769.00 | $769.00 |
| 2.188 | 434 East Fairmont Blvd, Unit  31 | Rapid City | SD | 57776 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $500.00 | $500.00 |
| 2.189 | 434 East Fairmont Blvd, Unit  32 | Rapid City | SD | 57777 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $645.00 | $645.00 |
| 2.190 | 434 East Fairmont Blvd, Unit  33 | Rapid City | SD | 57778 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $350.00 | $350.00 |
| 2.191 | 434 East Fairmont Blvd, Unit  34 | Rapid City | SD | 57779 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $1,050.00 | $1,050.00 |
| 2.192 | 434 East Fairmont Blvd, Unit  35 | Rapid City | SD | 57780 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $725.00 | $725.00 |
| 2.193 | 434 East Fairmont Blvd, Unit  4 | Rapid City | SD | 57747 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $420.00 | $420.00 |
| 2.194 | 434 East Fairmont Blvd, Unit  5 | Rapid City | SD | 57748 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $725.00 | $725.00 |
| 2.195 | 434 East Fairmont Blvd, Unit  6 | Rapid City | SD | 57749 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $1,220.00 | $1,220.00 |
| 2.196 | 434 East Fairmont Blvd, Unit  7 | Rapid City | SD | 57750 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $400.00 | $400.00 |
| 2.197 | 434 East Fairmont Blvd, Unit  8 | Rapid City | SD | 57751 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $445.00 | $445.00 |
| 2.198 | 434 East Fairmont Blvd, Unit  9 | Rapid City | SD | 57752 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $660.00 | $660.00 |
| 2.199 | 46 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $890.00 | $890.00 |
| 2.200 | 47 East Signal | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $500.00 | $500.00 |
| 2.201 | 47 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $850.00 | $850.00 |
| 2.202 | 48 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $750.00 | $750.00 |
| 2.203 | 5 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $830.00 | $830.00 |
| 2.204 | 50 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $840.00 | $840.00 |
| 2.205 | 53 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $825.00 | $825.00 |
| 2.206 | 55 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $865.00 | $865.00 |
| 2.207 | 8 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $925.00 | $925.00 |
| 2.208 | 434 East Fairmont Blvd, Unit  36 | Rapid City | SD | 57781 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, | $625.00 | $625.00 |
| 2.209 | 9 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $975.00 | $975.00 |
| 2.210 | 27 Signal Drive, Unit S107 | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | $495.00 | $495.00 |
| | | | | | | $149,077.98 | $148,127.98 |

**Fill in this information to identify the case:**

Debtor name  Tzadik Rapid City Portfolio, LLC

United States Bankruptcy Court for the: _____  District of _____

(State of)

Case Number (if known):  25-13885-PDR  Chapter _____

☐ Check if this is an amended filing

## Official Form 206G

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES       12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | GUARANTY OF MORTGAGE. | ADAM HENDRY<br>2450 HOLLYWOOD BLVD., SUITE 503<br>HOLLYWOOD, FL  33020 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE CONTRACT | APPFOLIO PROPERTY MANAGER<br>50 CASTILIAN DRIVE<br>SANTA BARBARA, CA  93117 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE CONTRACT | CSC SERVICEWORKS, INC.<br>650 TAFT ST. NE<br>MINNEAPOLIS, MN  55413 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE CONTRACT | INTERPLAY LEARNING, INC<br>1717 W 6TH ST., SUITE 405<br>AUSTIN, TX  78703 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | SERVICE CONTRACT | LEASING UNIVERSITY<br>44 COOK ST. SUITE 100<br>DENVER, CO  80206 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

| Debtor | Tzadik Rapid City Portfolio, LLC | Case Number (if known): | 25-13885-PDR |
|---|---|---|---|
| | Nam | | |

### ■ Additional Page if Debtor Has More Executory Contracts or Unexpired Leases

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2. 6 | **State what the contract or lease is for and the nature of the debtor's interest** | SECURED MORTGAGE | MERCHANTS BANK LOAN SERVICING DEPT. 3737 E 96TH STREET INDIANAPOLIS, IN 46240 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 7 | **State what the contract or lease is for and the nature of the debtor's interest** | 234 APARTMENT LEASES SEE ATTACHED RIDER | MULTIPLE TENANT LEASES OF RESIDENTIAL REAL PROPERTY |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 8 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CONTRACT | PROPERTY MELD I, LLC 406 ST JOSEPH ST RAPID CITY, SD 57701 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 9 | **State what the contract or lease is for and the nature of the debtor's interest** | MANAGEMENT CONTRACT | TZADIK MANAGEMENT GROUP, LLC 2450 HOLLYWOOD BLVD., SUITE 503 HOLLYWOOD, FL 33020 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2. 10 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CONTRACT | WASTE SOLUTIONS SERVICES 708 ROCKAWAY TURNPIKE LAWRENCE, NY 11559 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

In re:  **Tzadik Rapid City Portfolio, LLC**                                      Case Number:  **25-14655-PDR**

| G | EXECUTORY CONTRACTS AND UNEXPIRED LEASES |
|---|---|

**MULTIPLE TENANT LEASES OF RESIDENTIAL REAL PROPERTY**

| | Tenant Address | City | State | Zip | Residential Rental Location | Status | LeaseStart | LeaseEnd |
|---|---|---|---|---|---|---|---|---|
| 2.1 | 10 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/31/2024 | |
| 2.2 | 101 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/7/2023 | 11/6/2024 |
| 2.3 | 101 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/19/2022 | |
| 2.4 | 102 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 7/12/2024 | 6/30/2025 |
| 2.5 | 102 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 3/8/2022 | |
| 2.6 | 103 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 7/22/2021 | 3/31/2025 |
| 2.7 | 105 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 7/9/2021 | 5/31/2025 |
| 2.8 | 107 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/17/2025 | 1/16/2026 |
| 2.9 | 108 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 5/26/2022 | 7/31/2025 |
| 2.10 | 109 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/31/2023 | 10/30/2024 |
| 2.11 | 109 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 9/1/2018 | 6/30/2025 |
| 2.12 | 11 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/8/2021 | 11/30/2025 |
| 2.13 | 110 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 4/1/2021 | |
| 2.14 | 111 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/2/2023 | |
| 2.15 | 113 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 8/9/2024 | 7/31/2025 |
| 2.16 | 115 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/29/2023 | 12/31/2025 |
| 2.17 | 115 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/19/2023 | 12/31/2025 |
| 2.18 | 117 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/1/2016 | 11/30/2025 |
| 2.19 | 119 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/26/2021 | |
| 2.20 | 119 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 2/20/2023 | 2/28/2025 |
| 2.21 | 121 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 5/31/2022 | 12/30/2025 |
| 2.22 | 121 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/11/2024 | 10/10/2025 |
| 2.23 | 122 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/1/2016 | 12/30/2025 |
| 2.24 | 123 Crescent Drive | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 3/14/2025 | 3/13/2026 |
| 2.25 | 124 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/28/2023 | 10/31/2025 |
| 2.26 | 125 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 9/12/2023 | |
| 2.27 | 126 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/22/2025 | 1/21/2026 |
| 2.28 | 127 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/1/2023 | 1/31/2026 |
| 2.29 | 128 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/12/2013 | |
| 2.30 | 128 East Signal | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/16/2020 | 4/30/2025 |
| 2.31 | 128 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/3/2022 | |
| 2.32 | 129 Crescent | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 8/24/2023 | |
| 2.33 | 13 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/31/2024 | 1/31/2026 |
| 2.34 | 130 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 4/1/2017 | |

In re:    **Tzadik Rapid City Portfolio, LLC**                                    Case Number:  **25-14655-PDR**

| G | EXECUTORY CONTRACTS AND UNEXPIRED LEASES |
|---|---|

MULTIPLE TENANT LEASES OF RESIDENTIAL REAL PROPERTY

| | Tenant Address | City | State | Zip | Residential Rental Location | Status | LeaseStart | LeaseEnd |
|---|---|---|---|---|---|---|---|---|
| 2.35 | 131 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 3/14/2025 | 3/13/2026 |
| 2.36 | 132 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 7/6/2023 | 12/31/2025 |
| 2.37 | 133 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/17/2022 | 11/30/2025 |
| 2.38 | 134 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 2/21/2025 | 2/20/2026 |
| 2.39 | 135 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/7/2024 | 8/6/2025 |
| 2.40 | 137 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 9/1/2017 | |
| 2.41 | 138 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/1/2020 | 12/31/2025 |
| 2.42 | 139 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 5/1/2019 | 10/31/2025 |
| 2.43 | 139 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 9/12/2024 | 9/11/2025 |
| 2.44 | 140 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 9/1/2012 | 4/30/2025 |
| 2.45 | 141 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/28/2023 | 1/31/2026 |
| 2.46 | 142 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 7/1/2014 | |
| 2.47 | 143 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 2/15/2024 | 2/28/2026 |
| 2.48 | 144 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 4/27/2021 | |
| 2.49 | 146 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/8/2021 | |
| 2.50 | 148 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/22/2021 | 12/31/2025 |
| 2.51 | 15 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/29/2023 | |
| 2.52 | 1505 Kellogg | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/30/2024 | 10/29/2025 |
| 2.53 | 1506 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/25/2023 | |
| 2.54 | 1509 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/1/2023 | 11/30/2025 |
| 2.55 | 151 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 9/29/2020 | 10/31/2025 |
| 2.56 | 1513 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/21/2023 | 10/31/2025 |
| 2.57 | 1515 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/6/2021 | |
| 2.58 | 1518 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 7/20/2021 | |
| 2.59 | 1519 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 8/1/2019 | |
| 2.60 | 1520 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 7/1/2023 | 8/31/2025 |
| 2.61 | 1526 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/31/2025 | 1/30/2026 |
| 2.62 | 1530 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 3/17/2023 | |
| 2.63 | 1532 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/16/2022 | |
| 2.64 | 1533 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 2/1/2024 | 1/31/2025 |
| 2.65 | 1534 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/17/2025 | 1/16/2026 |
| 2.66 | 1536 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 5/24/2013 | 9/30/2025 |
| 2.67 | 1538 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 3/7/2023 | |
| 2.68 | 154 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 4/6/2023 | |

In re:   **Tzadik Rapid City Portfolio, LLC**                                                    Case Number:  25-14655-PDR

| G | EXECUTORY CONTRACTS AND UNEXPIRED LEASES |
|---|---|

### MULTIPLE TENANT LEASES OF RESIDENTIAL REAL PROPERTY

| | Tenant Address | City | State | Zip | Residential Rental Location | Status | LeaseStart | LeaseEnd |
|---|---|---|---|---|---|---|---|---|
| 2.69 | 1540 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 5/1/2018 | |
| 2.70 | 1542 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 4/9/2021 | 4/30/2025 |
| 2.71 | 1543 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/29/2023 | 12/31/2025 |
| 2.72 | 1545 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/21/2022 | 2/28/2026 |
| 2.73 | 1548 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/1/2017 | 12/31/2025 |
| 2.74 | 1550 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 2/1/2019 | |
| 2.75 | 1551 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/1/2018 | |
| 2.76 | 1556 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/11/2023 | 8/31/2025 |
| 2.77 | 1558 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/1/2016 | 10/31/2025 |
| 2.78 | 1559 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 9/7/2023 | 9/30/2025 |
| 2.79 | 156 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/15/2023 | 12/31/2025 |
| 2.80 | 1561 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 2/2/2024 | 2/28/2026 |
| 2.81 | 1563 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/1/2014 | 4/30/2025 |
| 2.82 | 1565 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 9/11/2020 | |
| 2.83 | 1566 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 5/1/2013 | |
| 2.84 | 1568 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 7/24/2020 | 7/31/2025 |
| 2.85 | 1569 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 4/5/2013 | 1/31/2026 |
| 2.86 | 1570 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/18/2024 | 5/31/2025 |
| 2.87 | 1571 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/1/2017 | 12/31/2025 |
| 2.88 | 1574 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/7/2024 | 6/6/2025 |
| 2.89 | 1575 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/18/2019 | 12/31/2025 |
| 2.90 | 1576 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 9/1/2017 | |
| 2.91 | 1577 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 2/26/2025 | 2/25/2026 |
| 2.92 | 1578 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/1/2014 | |
| 2.93 | 1579 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 5/26/2023 | |
| 2.94 | 1581 Kellogg Pl | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 5/1/2015 | |
| 2.95 | 160 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 4/14/2022 | |
| 2.96 | 1601 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/21/2024 | 5/31/2025 |
| 2.97 | 1603 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/5/2019 | |
| 2.98 | 1604 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/29/2024 | 9/30/2025 |
| 2.99 | 1607 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/1/2020 | |
| 2.100 | 1608 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 3/22/2023 | 3/31/2025 |
| 2.101 | 1609 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/27/2024 | 11/26/2025 |
| 2.102 | 1610 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/29/2024 | 10/28/2025 |

In re:    **Tzadik Rapid City Portfolio, LLC**                                    Case Number:  **25-14655-PDR**

| G | EXECUTORY CONTRACTS AND UNEXPIRED LEASES |
|---|---|

**MULTIPLE TENANT LEASES OF RESIDENTIAL REAL PROPERTY**

| | Tenant Address | City | State | Zip | Residential Rental Location | Status | LeaseStart | LeaseEnd |
|---|---|---|---|---|---|---|---|---|
| 2.103 | 1614 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/1/2017 | 3/31/2026 |
| 2.104 | 1616 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 7/1/2020 | |
| 2.105 | 1617 East Boulevard | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/24/2024 | 12/23/2025 |
| 2.106 | 1619 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/1/2017 | 12/31/2025 |
| 2.107 | 162 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 2/9/2021 | 2/28/2026 |
| 2.108 | 1620 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/16/2019 | 12/31/2025 |
| 2.109 | 1621 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 5/10/2021 | 10/31/2025 |
| 2.110 | 1622 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 1/20/2023 | |
| 2.111 | 1625 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/15/2023 | 12/31/2025 |
| 2.112 | 1626 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/29/2023 | 2/28/2026 |
| 2.113 | 1628 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/21/2023 | 11/30/2025 |
| 2.114 | 1631 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/28/2023 | |
| 2.115 | 1632 Kellogg Place | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/1/2013 | 1/31/2026 |
| 2.116 | 169 Crescent Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/1/2019 | |
| 2.117 | 17 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/1/2017 | |
| 2.118 | 18 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 9/17/2021 | |
| 2.119 | 19 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 1/31/2024 | 1/31/2026 |
| 2.120 | 2 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/31/2022 | 2/28/2026 |
| 2.121 | 20 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/20/2021 | |
| 2.122 | 21 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/16/2021 | 12/30/2025 |
| 2.123 | 22 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 4/17/2023 | 4/30/2025 |
| 2.124 | 27 Signal Drive, Unit S118 | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/23/2013 | 12/31/2025 |
| 2.125 | 28 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/1/2016 | 2/28/2026 |
| 2.126 | 3 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 7/1/2016 | 12/31/2025 |
| 2.127 | 30 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/21/2024 | 11/20/2025 |
| 2.128 | 31 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/6/2022 | 1/31/2026 |
| 2.129 | 32 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/1/2015 | 7/31/2025 |
| 2.130 | 32 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/25/2022 | 12/31/2025 |
| 2.131 | 33 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/1/2018 | 5/31/2024 |
| 2.132 | 34 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 6/1/2014 | 3/31/2026 |
| 2.133 | 34 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 3/7/2022 | 3/31/2025 |
| 2.134 | 35 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 5/1/2021 | 6/30/2025 |
| 2.135 | 35 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/15/2023 | |
| 2.136 | 37 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/1/2022 | |

In re:   **Tzadik Rapid City Portfolio, LLC**                                                                    Case Number:  **25-14655-PDR**

| G | EXECUTORY CONTRACTS AND UNEXPIRED LEASES |
|---|---|

MULTIPLE TENANT LEASES OF RESIDENTIAL REAL PROPERTY

| | Tenant Address | City | State | Zip | Residential Rental Location | Status | LeaseStart | LeaseEnd |
|---|---|---|---|---|---|---|---|---|
| 2.137 | 38 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 2/12/2024 | 2/11/2025 |
| 2.138 | 39 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 7/1/2018 | 2/28/2026 |
| 2.139 | 40 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/1/2015 | |
| 2.140 | 40 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 9/6/2023 | 10/31/2025 |
| 2.141 | 41 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 7/11/2023 | |
| 2.142 | 41 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 3/31/2025 | 3/31/2026 |
| 2.143 | 42 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/29/2024 | 10/28/2025 |
| 2.144 | 426 East Fairmont Blvd, Unit  1 | Rapid City | SD | 57701 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 1/12/2020 | 6/30/2025 |
| 2.145 | 426 East Fairmont Blvd, Unit 10 | Rapid City | SD | 57711 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 8/16/2024 | 7/31/2025 |
| 2.146 | 426 East Fairmont Blvd, Unit 11A | Rapid City | SD | 57712 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Moving In or Out | 2/14/2025 | 2/28/2026 |
| 2.147 | 426 East Fairmont Blvd, Unit 11B | Rapid City | SD | 57713 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 5/15/2024 | 4/30/2025 |
| 2.148 | 426 East Fairmont Blvd, Unit 12 | Rapid City | SD | 57714 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 4/19/2024 | 3/31/2026 |
| 2.149 | 426 East Fairmont Blvd, Unit 13 | Rapid City | SD | 57715 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 12/16/2023 | |
| 2.150 | 426 East Fairmont Blvd, Unit 14B | Rapid City | SD | 57717 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 3/31/2025 | 3/30/2026 |
| 2.151 | 426 East Fairmont Blvd, Unit 15 | Rapid City | SD | 57718 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 12/6/2022 | |
| 2.152 | 426 East Fairmont Blvd, Unit 16 | Rapid City | SD | 57719 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 3/7/2024 | |
| 2.153 | 426 East Fairmont Blvd, Unit 17 | Rapid City | SD | 57720 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 3/5/2022 | |
| 2.154 | 426 East Fairmont Blvd, Unit 18 | Rapid City | SD | 57721 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 11/1/2020 | |
| 2.155 | 426 East Fairmont Blvd, Unit 19 | Rapid City | SD | 57722 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 6/1/2019 | 6/30/2025 |
| 2.156 | 426 East Fairmont Blvd, Unit 20 | Rapid City | SD | 57723 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 4/19/2022 | 6/30/2026 |
| 2.157 | 426 East Fairmont Blvd, Unit 21 | Rapid City | SD | 57724 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 3/4/2023 | 4/30/2026 |
| 2.158 | 426 East Fairmont Blvd, Unit 22 | Rapid City | SD | 57725 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 8/1/1994 | 4/30/2026 |
| 2.159 | 426 East Fairmont Blvd, Unit 23A | Rapid City | SD | 57726 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 7/19/2024 | 6/30/2025 |
| 2.160 | 426 East Fairmont Blvd, Unit 23B | Rapid City | SD | 57727 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 4/7/2021 | 3/31/2026 |
| 2.161 | 426 East Fairmont Blvd, Unit 24 | Rapid City | SD | 57728 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 3/14/2025 | 3/31/2026 |
| 2.162 | 426 East Fairmont Blvd, Unit 25 | Rapid City | SD | 57729 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 1/1/2017 | 3/31/2026 |
| 2.163 | 426 East Fairmont Blvd, Unit 26A | Rapid City | SD | 57730 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 11/13/2024 | 10/31/2025 |
| 2.164 | 426 East Fairmont Blvd, Unit 26B | Rapid City | SD | 57731 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 8/25/2024 | |
| 2.165 | 426 East Fairmont Blvd, Unit 27 | Rapid City | SD | 57732 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Moving In or Out | 9/1/2018 | |
| 2.166 | 426 East Fairmont Blvd, Unit 28 | Rapid City | SD | 57733 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 11/6/2024 | 10/31/2025 |
| 2.167 | 426 East Fairmont Blvd, Unit 29 | Rapid City | SD | 57734 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 1/1/2021 | |
| 2.168 | 426 East Fairmont Blvd, Unit 2A | Rapid City | SD | 57702 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 2/15/2024 | 2/28/2026 |
| 2.169 | 426 East Fairmont Blvd, Unit 2B | Rapid City | SD | 57703 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 3/25/2020 | |
| 2.170 | 426 East Fairmont Blvd, Unit 3 | Rapid City | SD | 57704 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 4/25/2023 | 3/31/2026 |

In re:    **Tzadik Rapid City Portfolio, LLC**                                Case Number:  25-14655-PDR

| G | EXECUTORY CONTRACTS AND UNEXPIRED LEASES |
|---|---|

MULTIPLE TENANT LEASES OF RESIDENTIAL REAL PROPERTY

| | Tenant Address | City | State | Zip | Residential Rental Location | Status | LeaseStart | LeaseEnd |
|---|---|---|---|---|---|---|---|---|
| 2.171 | 426 East Fairmont Blvd, Unit 30 | Rapid City | SD | 57735 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 4/1/2021 | 3/31/2026 |
| 2.172 | 426 East Fairmont Blvd, Unit 31 | Rapid City | SD | 57736 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 7/1/2019 | 7/31/2025 |
| 2.173 | 426 East Fairmont Blvd, Unit 32 | Rapid City | SD | 57737 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 1/15/2025 | 12/31/2025 |
| 2.174 | 426 East Fairmont Blvd, Unit 33 | Rapid City | SD | 57738 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 11/19/2024 | 10/31/2025 |
| 2.175 | 426 East Fairmont Blvd, Unit 34 | Rapid City | SD | 57739 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 10/25/2023 | 9/30/2025 |
| 2.176 | 426 East Fairmont Blvd, Unit 35A | Rapid City | SD | 57740 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 8/10/2017 | 2/28/2026 |
| 2.177 | 426 East Fairmont Blvd, Unit 35B | Rapid City | SD | 57741 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 3/29/2024 | |
| 2.178 | 426 East Fairmont Blvd, Unit 36 | Rapid City | SD | 57742 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 8/5/2021 | |
| 2.179 | 426 East Fairmont Blvd, Unit 4 | Rapid City | SD | 57705 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 11/27/2024 | 10/31/2025 |
| 2.180 | 426 East Fairmont Blvd, Unit 5 | Rapid City | SD | 57706 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 1/14/2025 | 1/13/2026 |
| 2.181 | 426 East Fairmont Blvd, Unit 6 | Rapid City | SD | 57707 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 8/4/2023 | 7/31/2025 |
| 2.182 | 426 East Fairmont Blvd, Unit 7 | Rapid City | SD | 57708 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 10/28/2022 | 10/31/2025 |
| 2.183 | 426 East Fairmont Blvd, Unit 8 | Rapid City | SD | 57709 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 9/17/2021 | 9/30/2025 |
| 2.184 | 426 East Fairmont Blvd, Unit 9 | Rapid City | SD | 57710 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 11/23/2019 | 5/31/2025 |
| 2.185 | 43 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 9/1/2016 | |
| 2.186 | 434 East Fairmont Blvd, Unit 1 | Rapid City | SD | 57743 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 9/27/2024 | 8/31/2025 |
| 2.187 | 434 East Fairmont Blvd, Unit 10 | Rapid City | SD | 57753 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 3/15/2017 | 10/31/2025 |
| 2.188 | 434 East Fairmont Blvd, Unit 11 | Rapid City | SD | 57754 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 9/27/2023 | 8/31/2025 |
| 2.189 | 434 East Fairmont Blvd, Unit 12 | Rapid City | SD | 57755 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 10/1/2016 | 6/30/2025 |
| 2.190 | 434 East Fairmont Blvd, Unit 13 | Rapid City | SD | 57756 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 5/10/2021 | 4/30/2026 |
| 2.191 | 434 East Fairmont Blvd, Unit 14B | Rapid City | SD | 57758 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 1/11/2024 | 1/31/2026 |
| 2.192 | 434 East Fairmont Blvd, Unit 15 | Rapid City | SD | 57759 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 1/4/2024 | |
| 2.193 | 434 East Fairmont Blvd, Unit 16 | Rapid City | SD | 57760 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 7/1/2009 | 7/31/2025 |
| 2.194 | 434 East Fairmont Blvd, Unit 17 | Rapid City | SD | 57761 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 5/9/2020 | 4/30/2025 |
| 2.195 | 434 East Fairmont Blvd, Unit 19 | Rapid City | SD | 57763 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 1/28/2025 | 12/31/2025 |
| 2.196 | 434 East Fairmont Blvd, Unit 20 | Rapid City | SD | 57764 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 9/7/2018 | |
| 2.197 | 434 East Fairmont Blvd, Unit 21 | Rapid City | SD | 57765 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 7/17/2024 | 6/30/2025 |
| 2.198 | 434 East Fairmont Blvd, Unit 22 | Rapid City | SD | 57766 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 4/23/2019 | 4/30/2026 |
| 2.199 | 434 East Fairmont Blvd, Unit 23 | Rapid City | SD | 57767 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 8/7/2018 | 6/30/2025 |
| 2.200 | 434 East Fairmont Blvd, Unit 24 | Rapid City | SD | 57768 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 10/30/2023 | |
| 2.201 | 434 East Fairmont Blvd, Unit 25 | Rapid City | SD | 57769 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 3/14/2025 | 3/31/2026 |
| 2.202 | 434 East Fairmont Blvd, Unit 26B | Rapid City | SD | 57771 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 4/25/2014 | 9/30/2025 |
| 2.203 | 434 East Fairmont Blvd, Unit 27 | Rapid City | SD | 57772 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 4/10/2025 | 4/30/2026 |
| 2.204 | 434 East Fairmont Blvd, Unit 28 | Rapid City | SD | 57773 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 1/19/2024 | 12/31/2025 |

In re:   **Tzadik Rapid City Portfolio, LLC**                                      Case Number:  25-14655-PDR

| G | | | | | EXECUTORY CONTRACTS AND UNEXPIRED LEASES | | | |

MULTIPLE TENANT LEASES OF RESIDENTIAL REAL PROPERTY

| | Tenant Address | City | State | Zip | Residential Rental Location | Status | LeaseStart | LeaseEnd |
|---|---|---|---|---|---|---|---|---|
| 2.205 | 434 East Fairmont Blvd, Unit  29 | Rapid City | SD | 57774 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 7/1/2019 | |
| 2.206 | 434 East Fairmont Blvd, Unit 2A | Rapid City | SD | 57744 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 9/11/2023 | 8/31/2025 |
| 2.207 | 434 East Fairmont Blvd, Unit 2B | Rapid City | SD | 57745 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 4/21/2021 | 3/31/2025 |
| 2.208 | 434 East Fairmont Blvd, Unit 3 | Rapid City | SD | 57746 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 1/23/2025 | 12/31/2025 |
| 2.209 | 434 East Fairmont Blvd, Unit 30 | Rapid City | SD | 57775 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 9/28/2020 | |
| 2.210 | 434 East Fairmont Blvd, Unit 31 | Rapid City | SD | 57776 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 6/1/2014 | 11/30/2025 |
| 2.211 | 434 East Fairmont Blvd, Unit 32 | Rapid City | SD | 57777 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 12/19/2024 | 11/30/2025 |
| 2.212 | 434 East Fairmont Blvd, Unit 33 | Rapid City | SD | 57778 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 3/1/2012 | 8/31/2025 |
| 2.213 | 434 East Fairmont Blvd, Unit 34 | Rapid City | SD | 57779 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 6/29/2022 | 6/30/2025 |
| 2.214 | 434 East Fairmont Blvd, Unit 35 | Rapid City | SD | 57780 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 12/6/2019 | 12/31/2025 |
| 2.215 | 434 East Fairmont Blvd, Unit 4 | Rapid City | SD | 57747 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 8/1/2005 | 11/30/2025 |
| 2.216 | 434 East Fairmont Blvd, Unit 5 | Rapid City | SD | 57748 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 10/13/2024 | 9/30/2025 |
| 2.217 | 434 East Fairmont Blvd, Unit 6 | Rapid City | SD | 57749 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 4/1/2022 | 3/31/2026 |
| 2.218 | 434 East Fairmont Blvd, Unit 7 | Rapid City | SD | 57750 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 8/1/2010 | |
| 2.219 | 434 East Fairmont Blvd, Unit 8 | Rapid City | SD | 57751 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 12/10/2015 | |
| 2.220 | 434 East Fairmont Blvd, Unit 9 | Rapid City | SD | 57752 | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 2/27/2024 | 2/28/2026 |
| 2.221 | 46 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/28/2023 | 1/31/2026 |
| 2.222 | 47 East Signal | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/1/2019 | 1/31/2026 |
| 2.223 | 47 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 4/1/2022 | 6/30/2025 |
| 2.224 | 48 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 10/15/2020 | 12/30/2025 |
| 2.225 | 49 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/17/2017 | 11/30/2025 |
| 2.226 | 5 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/1/2023 | 1/31/2026 |
| 2.227 | 50 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 1/5/2024 | 1/31/2026 |
| 2.228 | 53 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Moving In or Out | 5/28/2020 | |
| 2.229 | 55 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 8/1/2022 | 1/31/2026 |
| 2.230 | 58 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/1/2024 | 10/31/2025 |
| 2.231 | 8 Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 11/23/2024 | 11/22/2025 |
| 2.232 | 434 East Fairmont Blvd, Unit  36 | | | | Aspen Park - 426-434 East Fairmont Blvd Rapid City, SD 57701 | Current | 11/5/2021 | |
| 2.233 | 9 East Signal Dr. | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 9/2/2022 | 12/31/2025 |
| 2.234 | 27 Signal Drive, Unit S107 | Rapid City | SD | 57701 | Star Village - 27 Signal Drive Rapid City, SD 57701 | Current | 12/1/2014 | 7/1/2025 |

| Fill in this information to identify your case: | | |
|---|---|---|
| Debtor 1 | **Tzadik Rapid City Portfolio, LLC** | |
| United States Bankruptcy Court for the: | | District of |
| | | (State of) |
| Case Number (if known): | **25-13885-PDR** | Chapter |

☐ **Check if this is an amended filing**

# Official Form 206H

## SCHEDULE H - CODEBTORS

12/15

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No   Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor Name and Mailing Address | Column 2: Creditor Name | Check all schedules that apply: |
|---|---|---|
| See attached list | | |

**Schedule H**

**Tzadik Rapid City Portfolio I, LLC**                                    **Case No. 25-14665-PDR**

| CoDebtor Name and Address | Creditor Name and Address | Sched & Ref # |
|---|---|---|
| Adam Hendry<br>2450 Hollywood Blvd., Suite 503<br>Hollywood, FL  33020 | Merchants Bank<br>Loan Servicing Dept.<br>3737 E 96th Street<br>Indianapolis, IN  46240 | 2.1 |

**Fill in this information to identify the case and this filing:**

Debtor Name ___Tzadik Rapid City Portfolio I, LLC___

United States Bankruptcy Court for the: ___Southern___ District of ___Florida___
(State)

Case number (*if known*): ___25-14655-PDR___

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☑ *Schedule H: Codebtors* (Official Form 206H)
- ☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___05/12/2024___          ✘ /s/ Adam Hendry     *Adam Hendry*
MM / DD / YYYY                                    Signature of individual signing on behalf of debtor

                                                        Adam Hendry
                                                        Printed name

                                                        Authorized Representative
                                                        Position or relationship to debtor

Official Form 202          Declaration Under Penalty of Perjury for Non-Individual Debtors

**Fill in this information to identify the case:**

Debtor name    Tzadik Rapid City Portfolio I, LLC

United States Bankruptcy Court for the: Southern    District of Florida
                                                                      (State)

Case number (If known): 25-14655-PDR

☐ Check if this is an
   amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:    Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue
Check all that apply | Gross revenue
(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/01/2025
MM / DD / YYYY to | Filing date | ☑ Operating a business
☐ Other _____ | $ 727,599.00 |
| **For prior year:** | From 1/01/2024
MM / DD / YYYY to | 12/31/2024
MM / DD / YYYY | ☑ Operating a business
☐ Other _____ | $ 2,338,994.00 |
| **For the year before that:** | From 1/01/2023
MM / DD / YYYY to | 12/31/2023
MM / DD / YYYY | ☑ Operating a business
☐ Other _____ | $ 2,345,582.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | Description of sources of revenue | Gross revenue from each source
(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____
MM / DD / YYYY to | Filing date | _____ | $ _____ |
| **For prior year:** | From _____
MM / DD / YYYY to | _____
MM / DD / YYYY | _____ | $ _____ |
| **For the year before that:** | From _____
MM / DD / YYYY to | _____
MM / DD / YYYY | _____ | $ _____ |

Debtor   Tzadik Rapid City Portfolio I, LLC
         _____
         Name

Case number (if known) 25-14655-PDR
                       _____

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1. | See attached rider<br>Creditor's name<br><br>Street<br><br>City          State          ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2. | Creditor's name<br><br>Street<br><br>City          State          ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See attached rider<br>Insider's name<br><br>Street<br><br>City          State          ZIP Code<br><br>**Relationship to debtor**<br>_____ | _____ | $_____ | _____<br><br>_____ |
| 4.2. | Insider's name<br><br>Street<br><br>City          State          ZIP Code<br><br>**Relationship to debtor**<br>_____ | _____ | $_____ | _____<br><br>_____ |

Debtor     Tzadik Rapid City Portfolio I, LLC
Name

Case number *(if known)* 25-14655-PDR

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | City              State        ZIP Code | | | |
| 5.2. | | | | $ |
| | Creditor's name | | | |
| | Street | | | |
| | City              State        ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| | | | $ |
| Creditor's name | | | |
| Street | | | |
| City              State        ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

---

## Part 3:    Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | Merchants Bank Of Indiana, Plaintiff, V. Tzadik Rapid City Portfolio I, LLC and Adam M. Hendry | Foreclosure Litigation | State of South Dakota, County of Pennington<br>Name<br>315 St Joseph St #5<br>Street<br>Rapid City      SD        57709<br>City         State       ZIP Code | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>51CIV25 | | | |
| 7.2. | **Case title** | | **Court or agency's name and address**<br>Name<br>Street<br>City         State       ZIP Code | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |

---

Debtor    Tzadik Rapid City Portfolio I, LLC
          _____
          Name                                          Case number *(if known)* 25-14655-PDR

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | _____ | |
| | | Name |
| City        State      ZIP Code | **Case number** | Street |
| | _____ | City        State        ZIP Code |
| | **Date of order or assignment** | |
| | _____ | |

---

## Part 4:   Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Recipient's name | | _____ | $_____ |
| Street | _____ | | |
| City        State      ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |
| 9.2. Recipient's name | | | $_____ |
| Street | | | |
| City        State      ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| _____ | | | |

---

## Part 5:   Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| _____ | | _____ | $_____ |

---

Debtor    Tzadik Rapid City Portfolio I, LLC
          _____          Case number (if known) 25-14655-PDR
          Name

---

| **Part 6:** | **Certain Payments or Transfers** |
| --- | --- |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | BMC Group, Inc<br><br>**Address**<br><br>3732 West 120th Street<br>Street<br><br>Hawthorne     CA     90250<br>City      State     ZIP Code<br><br>**Email or website address**<br>https://cases.creditorinfo.com/tzadik<br><br>**Who made the payment, if not debtor?**<br>Tzadik Properties, LLC-Non-Debtor Affiliate | _____<br><br>_____ | 3/31/2025 | $ 10,000.00 |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.2. | Edelboim Lieberman PLLC (EL Law)<br><br>**Address**<br>2875 NE 191st St<br>Street<br><br>Miami     FL     33180<br>City      State     ZIP Code<br><br>**Email or website address**<br>morgan@elrolaw.com<br><br>**Who made the payment, if not debtor?**<br>Tzadik Management Group, LLC, Non-Debtor Affiliate, funded by Adam Hendry, to Benefit All Debtors | _____<br><br>_____ | On/around 3/28/25 | $ 175,000.00 |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |
| _____ | _____ | _____ | $_____ |
| **Trustee**<br>_____ | _____ | | |

---

Debtor   Tzadik Rapid City Portfolio I, LLC
_____
Name

Case number *(if known)* 25-14655-PDR
_____

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|

13.1. _____    _____    _____    $ _____

  **Address**

  _____    _____
  Street

  _____
  City            State    ZIP Code

  **Relationship to debtor**

  _____


  **Who received transfer?**

  _____    _____    _____    $ _____

13.2. _____    _____

  **Address**

  _____
  Street

  _____
  City            State    ZIP Code

  **Relationship to debtor**

  _____

## Part 7:   Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy |
|---|---|

14.1.   4601 Sheridan St., Ste 415, Hollywood, FL 33021    From  11/2023  To  6/2024
        Street

        _____
        City            State    ZIP Code

14.2.   _____    From  _____  To  _____
        Street

        _____
        City            State    ZIP Code

Debtor    Tzadik Rapid City Portfolio I, LLC
Name

Case number (if known) 25-14655-PDR

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|---|
| 15.1. | _____<br>Facility name | _____<br>_____ | _____ |
| | _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | _____<br>City    State    ZIP Code | _____<br>_____ | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |
| | Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
| 15.2. | _____<br>Facility name | _____<br>_____ | _____ |
| | _____<br>Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | _____<br>City    State    ZIP Code | _____<br>_____ | *Check all that apply:*<br>☐ Electronically<br>☐ Paper |

| Part 9: | Personally Identifiable Information |
|---------|-----------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Tenant Information

Does the debtor have a privacy policy about that information?

☑ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

Has the plan been terminated?

☐ No

☐ Yes

Debtor    Tzadik Rapid City Portfolio I, LLC
Name

Case number (if known) 25-14655-PDR

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Name<br>Street<br>City State ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. | Name<br>Street<br>City State ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City State ZIP Code | _____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br>Street<br>City State ZIP Code | _____<br>_____<br>**Address**<br>_____<br>_____ | _____<br>_____ | ☐ No<br>☐ Yes |

| Debtor | Tzadik Rapid City Portfolio I, LLC | Case number *(if known)* 25-14655-PDR |
|---|---|---|
| | Name | |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| | | | $_____ |
| _____ | _____ | _____ | |
| Name | | | |
| _____ | _____ | _____ | |
| Street | | | |
| _____ | | | |
| City          State          ZIP Code | | | |

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | _____ | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| | _____ | _____ | ☐ Concluded |
| _____ | Street | | |
| | _____ | | |
| | City          State          ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| | | | _____ |
| _____ | _____ | _____ | |
| Name | Name | | |
| _____ | _____ | _____ | |
| Street | Street | | |
| _____ | _____ | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

Debtor    Tzadik Rapid City Portfolio I, LLC
Name                                                                                    Case number (if known) 25-14655-PDR

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | _____ |
| Street | Street | | |
| City          State          ZIP Code | City          State          ZIP Code | | |

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

---

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Name<br>Street<br>City          State          ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>Dates business existed<br><br>From _____  To _____ |
| 25.2. | Name<br>Street<br>City          State          ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>Dates business existed<br><br>From _____  To _____ |
| 25.3. | Name<br>Street<br>City          State          ZIP Code | | EIN: __ __ – __ __ __ __ __ __ __<br>Dates business existed<br><br>From _____  To _____ |

---

Debtor    Tzadik Rapid City Portfolio I, LLC
          Name

Case number (if known) 25-14655-PDR

---

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. Lucas Grassano<br>Name<br>2450 Hollywood Blvd., Suite 503<br>Street<br><br>Hollywood          FL          33020<br>City          State          ZIP Code | From 6/2018   To Current |

| Name and address | Dates of service |
|---|---|
| 26a.2. _____<br>Name<br>_____<br>Street<br><br>_____<br>City          State          ZIP Code | From _____   To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. Berman Hopkins Wright & LaHam, LLP<br>Name<br>8035 Spyglass Hill Road<br>Street<br><br>Melbourne          FL          32940<br>City          State          ZIP Code | From 2018   To Current |

| Name and address | Dates of service |
|---|---|
| 26b.2. _____<br>Name<br>_____<br>Street<br><br>_____<br>City          State          ZIP Code | From _____   To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. Lucas Grassano<br>Name<br>2450 Hollywood Blvd., Suite 503<br>Street<br><br>Hollywood          FL          33020<br>City          State          ZIP Code | _____<br>_____<br>_____ |

Debtor    Tzadik Rapid City Portfolio I, LLC
Name

Case number (if known) 25-14655-PDR

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26c.2.    Berman Hopkins Wright & LaHam, LLP
Name
8035 Spyglass Hill Road
Street

| Melbourne | FL | 32940 |
|---|---|---|
| City | State | ZIP Code |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|

26d.1.    Merchants Bank of Indiana
Name
3737 E 96th Street
Street

| Indianapolis | IN | 46240 |
|---|---|---|
| City | State | ZIP Code |

| Name and address |
|---|

26d.2.    _____
Name
_____
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |
|---|

27.1.    _____
Name
_____
Street

| | | |
|---|---|---|
| City | State | ZIP Code |

Debtor    Tzadik Rapid City Portfolio I, LLC
_____
Name

Case number (if known) 25-14655-PDR
_____

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |

| Name and address of the person who has possession of inventory records |

27.2.
_____
Name

_____
Street

_____

_____
City                    State        ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See attached rider | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1.  See Rider 2.4 Payments to Insiders | _____ | _____ | _____ |
| Name | | | |
| _____ | | _____ | |
| Street | | | |
| _____ | | _____ | |
| _____ | | | |
| City            State      ZIP Code | | _____ | |
| Relationship to debtor | | | |
| _____ | | _____ | |

Debtor    Tzadik Rapid City Portfolio I, LLC
_____
Name

Case number *(if known)* 25-14655-PDR

---

**Name and address of recipient**

30.2

Name

Street

City                    State          ZIP Code

**Relationship to debtor**

---

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**
☑ No
☐ Yes. Identify below.

Name of the parent corporation

Employer Identification number of the parent corporation

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**
☑ No
☐ Yes. Identify below.

Name of the pension fund

Employer Identification number of the pension fund

EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___

---

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    05/12/2025
            ─────────────
            MM  / DD  / YYYY

✗  /s/ Adam Hendry        *Adam Hendry*        Printed name  Adam Hendry
─────────────────────────────────────
Signature of individual signing on behalf of the debtor

Position or relationship to debtor  Authorized Representative

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☑ Yes

---

Debtor: **Tzadik Rapid City Portfolio, LLC**                                  Case number (if known): **25-13885-PDR**

**Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy**

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers¡including expense reimbursements¡to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 3.1 | BLACK HILLS ENERGY - UM<br>PO BOX 6001<br>RAPID CITY, SD  57709-6001 | 1/28/2025 | $336.00 | GOODS AND/OR SERVICES |
| | | 2/11/2025 | $6,931.06 | GOODS AND/OR SERVICES |
| | | 3/7/2025 | $1,801.22 | GOODS AND/OR SERVICES |
| | | 4/1/2025 | $7,164.99 | GOODS AND/OR SERVICES |
| | | 4/4/2025 | $6,261.91 | GOODS AND/OR SERVICES |
| | | SUBTOTAL | $22,495.18 | |
| 3.2 | CAREER STRATEGIES, INC.<br>1 CHISHOLM TRAIL RD , STE 210<br>ROUND ROCK, TX  78681 | 2/7/2025 | $1,870.30 | GOODS AND/OR SERVICES |
| | | 3/27/2025 | $7,525.55 | GOODS AND/OR SERVICES |
| | | SUBTOTAL | $9,395.85 | |
| 3.3 | CITY OF RAPID CITY - UM<br>300 6TH STREET<br>RAPID CITY, SD  57701 | 1/28/2025 | $3,327.44 | GOODS AND/OR SERVICES |
| | | 2/10/2025 | $23,913.67 | GOODS AND/OR SERVICES |
| | | 2/11/2025 | $8,386.96 | GOODS AND/OR SERVICES |
| | | 3/12/2025 | $28,647.69 | GOODS AND/OR SERVICES |
| | | 3/28/2025 | $17,924.55 | GOODS AND/OR SERVICES |
| | | 4/1/2025 | $8,860.48 | GOODS AND/OR SERVICES |
| | | 4/4/2025 | $4,582.54 | GOODS AND/OR SERVICES |
| | | 4/8/2025 | $3,773.36 | GOODS AND/OR SERVICES |
| | | SUBTOTAL | $99,416.69 | |
| 3.4 | CONSERVICE LLC<br>PO BOX 1500<br>HEMET, CA  92546-1500 | 1/28/2025 | $723.48 | GOODS AND/OR SERVICES |
| | | 2/26/2025 | $4,562.53 | GOODS AND/OR SERVICES |
| | | 3/7/2025 | $732.64 | GOODS AND/OR SERVICES |
| | | 3/10/2025 | $6,756.73 | GOODS AND/OR SERVICES |
| | | SUBTOTAL | $12,775.38 | |
| 3.5 | FRANKLIN STREET INSURANCE SERVICES LLC<br>PO BOX 161295<br>ALTAMONTE SPRINGS, FL  32716-1295 | 2/4/2025 | $17,295.30 | GOODS AND/OR SERVICES |
| | | SUBTOTAL | $17,295.30 | |
| 3.6 | IPFS CORPORATION<br>24722 NETWORK PLACE<br>CHICAGO, IL  60673-1247 | 4/15/2025 | $14,961.37 | GOODS AND/OR SERVICES |
| | | SUBTOTAL | $14,961.37 | |
| 3.7 | KIEFFER SANITATION - UM<br>PO BOX 2754<br>RAPID CITY, SD  57709-2754 | 1/28/2025 | $3,182.19 | GOODS AND/OR SERVICES |
| | | 2/5/2025 | $3,976.70 | GOODS AND/OR SERVICES |
| | | 3/5/2025 | $3,976.70 | GOODS AND/OR SERVICES |
| | | 3/7/2025 | $1,546.51 | GOODS AND/OR SERVICES |
| | | 4/3/2025 | $3,976.70 | GOODS AND/OR SERVICES |
| | | SUBTOTAL | $16,658.80 | |
| | | TOTAL | $192,998.57 | |

*Prepared by BMC Group on 05/09/2025*

Debtor: **Tzadik Rapid City Portfolio, LLC**                                    Case number (if known): **25-13885-PDR**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1 | GARDEN VILLAS APARTMENTS LLC<br>2450 HOLLYWOOD BLVD., SUITE 503<br>HOLLYWOOD, FL 33020 | 5/10/2024<br>1/3/2025 | $26,683.16<br>$3,807.36 | INTERCOMPANY OPERATIONS TRANSFER<br>INTERCOMPANY OPERATIONS TRANSFER |
| | | **SUBTOTAL** | $30,490.52 | |
| | **Relationship to debtor**<br>INTERCOMPANY AFFILIATE | | | |
| 4.2 | TAYLOR`S PLACE APARTMENTS, LLC<br>2450 HOLLYWOOD BLVD., SUITE 503<br>HOLLYWOOD, FL 33020 | 4/30/2024<br>5/10/2024 | $1,922.22<br>$65,416.78 | INTERCOMPANY OPERATIONS TRANSFER<br>INTERCOMPANY OPERATIONS TRANSFER |
| | | **SUBTOTAL** | $67,339.00 | |
| | **Relationship to debtor**<br>INTERCOMPANY AFFILIATE | | | |
| 4.3 | TZADIK CITY VIEW, LLC<br>2450 HOLLYWOOD BLVD., SUITE 503<br>HOLLYWOOD, FL 33020 | 4/30/2024 | $35,455.99 | INTERCOMPANY OPERATIONS TRANSFER |
| | | **SUBTOTAL** | $35,455.99 | |
| | **Relationship to debtor**<br>INTERCOMPANY AFFILIATE | | | |
| 4.4 | TZADIK HIDDEN HILLS APARTMENTS, LLC<br>2450 HOLLYWOOD BLVD., SUITE 503<br>HOLLYWOOD, FL 33020 | 4/29/2024<br>5/30/2024 | $847.54<br>$17,800.05 | INTERCOMPANY OPERATIONS TRANSFER<br>INTERCOMPANY OPERATIONS TRANSFER |
| | | **SUBTOTAL** | $18,647.59 | |
| | **Relationship to debtor**<br>INTERCOMPANY AFFILIATE | | | |

*Prepared by BMC Group on 05/09/2025*

Debtor: **Tzadik Rapid City Portfolio, LLC**                    Case number (if known): **25-13885-PDR**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**4. Payments or other transfers of property made within 1 year before filing for bankruptcy that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| 4.5 | TZADIK MANAGEMENT GROUP, LLC | 5/2/2024 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | 2450 HOLLYWOOD BLVD., SUITE 503 | 5/3/2024 | $10,000.00 | INTERCOMPANY OPERATIONS |
| | HOLLYWOOD, FL 33020 | 5/9/2024 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | | 5/15/2024 | $12,000.00 | INTERCOMPANY OPERATIONS |
| | **Relationship to debtor** | 5/16/2024 | $3,000.00 | INTERCOMPANY OPERATIONS |
| | INTERCOMPANY AFFILIATE | 5/17/2024 | $10,500.00 | INTERCOMPANY OPERATIONS |
| | | 5/20/2024 | $2,500.00 | INTERCOMPANY OPERATIONS |
| | | 5/24/2024 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | | 5/29/2024 | $10,000.00 | PAYROLL FUNDING |
| | | 5/31/2024 | $12,000.00 | INTERCOMPANY OPERATIONS |
| | | 6/7/2024 | $15,000.00 | INTERCOMPANY OPERATIONS |
| | | 6/10/2024 | $10,000.00 | INTERCOMPANY OPERATIONS |
| | | 6/11/2024 | $25,000.00 | INTERCOMPANY OPERATIONS |
| | | 6/12/2024 | $15,000.00 | PAYROLL FUNDING |
| | | 6/18/2024 | $14,000.00 | INTERCOMPANY OPERATIONS |
| | | 7/10/2024 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | | 7/15/2024 | $75,000.00 | INTERCOMPANY OPERATIONS |
| | | 7/16/2024 | $20,000.00 | INTERCOMPANY OPERATIONS |
| | | 7/19/2024 | $25,000.00 | INTERCOMPANY OPERATIONS |
| | | 7/23/2024 | $977.15 | INTERCOMPANY OPERATIONS |
| | | 7/31/2024 | $130,844.23 | INTERCOMPANY OPERATIONS |
| | | 8/21/2024 | $20,000.00 | PAYROLL FUNDING |
| | | 8/22/2024 | $45,000.00 | PAYROLL FUNDING |
| | | 8/29/2024 | $1,700.00 | INTERCOMPANY OPERATIONS |
| | | 8/30/2024 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | | 9/1/2024 | $54.26 | INTERCOMPANY OPERATIONS |
| | | 9/3/2024 | $20,000.00 | INTERCOMPANY OPERATIONS |
| | | 9/6/2024 | $14,930.00 | INTERCOMPANY OPERATIONS |
| | | 9/9/2024 | $2,000.00 | INTERCOMPANY OPERATIONS |
| | | 9/10/2024 | $49,000.00 | INTERCOMPANY OPERATIONS |
| | | 9/11/2024 | $20,000.00 | INTERCOMPANY OPERATIONS |
| | | 9/17/2024 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | | 9/18/2024 | $15,000.00 | INTERCOMPANY OPERATIONS |
| | | 9/19/2024 | $3,000.00 | INTERCOMPANY OPERATIONS |
| | | 10/2/2024 | $60,000.00 | PAYROLL FUNDING |
| | | 10/10/2024 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | | 10/16/2024 | $11,000.00 | INTERCOMPANY OPERATIONS |
| | | 10/18/2024 | $4,000.00 | INTERCOMPANY OPERATIONS |
| | | 10/21/2024 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | | 10/25/2024 | $11,000.00 | INTERCOMPANY OPERATIONS |
| | | 10/31/2024 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | | 11/1/2024 | $10,063.34 | INTERCOMPANY OPERATIONS |
| | | 11/4/2024 | $13,000.00 | INTERCOMPANY OPERATIONS |
| | | 11/12/2024 | $70,000.00 | INTERCOMPANY OPERATIONS |
| | | 11/13/2024 | $1,707.68 | INTERCOMPANY OPERATIONS |
| | | 11/14/2024 | $4,000.00 | INTERCOMPANY OPERATIONS |
| | | 11/15/2024 | $6,000.00 | INTERCOMPANY OPERATIONS |
| | | 11/18/2024 | $8,000.00 | INTERCOMPANY OPERATIONS |
| | | 11/20/2024 | $58.20 | INTERCOMPANY OPERATIONS |
| | | 11/21/2024 | $58.20 | INTERCOMPANY OPERATIONS |
| | | 11/22/2024 | $5,088.20 | INTERCOMPANY OPERATIONS |
| | | 12/6/2024 | $15.00 | INTERCOMPANY OPERATIONS |

Debtor: **Tzadik Rapid City Portfolio, LLC**                    Case number (if known): **25-13885-PDR**

**Part 2:**  **List Certain Transfers Made Before Filing for Bankruptcy**

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| | 12/9/2024 | $45,000.00 | INTERCOMPANY OPERATIONS |
| | 12/10/2024 | $30,073.20 | INTERCOMPANY OPERATIONS |
| | 1/2/2025 | $8,000.00 | INTERCOMPANY OPERATIONS |
| | 1/10/2025 | $28,000.00 | INTERCOMPANY OPERATIONS |
| | 1/27/2025 | $2,000.00 | INTERCOMPANY OPERATIONS |
| | 1/28/2025 | $100.00 | INTERCOMPANY OPERATIONS |
| | 1/30/2025 | $7,000.00 | INTERCOMPANY OPERATIONS |
| | 1/31/2025 | $8,000.00 | INTERCOMPANY OPERATIONS |
| | 2/5/2025 | $10,000.00 | INTERCOMPANY OPERATIONS |
| | 2/24/2025 | $1,387.00 | INTERCOMPANY OPERATIONS |
| | 2/28/2025 | $11,000.00 | INTERCOMPANY OPERATIONS |
| | 3/1/2025 | $15.00 | INTERCOMPANY OPERATIONS |
| | 3/4/2025 | $20,000.00 | INTERCOMPANY OPERATIONS |
| | 3/5/2025 | $38,000.00 | INTERCOMPANY OPERATIONS |
| | 3/13/2025 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | 3/14/2025 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | 3/18/2025 | $2,500.00 | INTERCOMPANY OPERATIONS |
| | 3/19/2025 | $15.00 | INTERCOMPANY OPERATIONS |
| | 3/20/2025 | $4,500.00 | INTERCOMPANY OPERATIONS |
| | 3/31/2025 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | 4/3/2025 | $57,000.00 | INTERCOMPANY OPERATIONS |
| | 4/10/2025 | $8,000.00 | INTERCOMPANY OPERATIONS |
| | 4/11/2025 | $7,000.00 | INTERCOMPANY OPERATIONS |
| | 4/16/2025 | $15,000.00 | INTERCOMPANY OPERATIONS |
| | 4/17/2025 | $13,000.00 | INTERCOMPANY OPERATIONS |
| | 4/21/2025 | $5,000.00 | INTERCOMPANY OPERATIONS |
| | 4/22/2025 | $2,000.00 | INTERCOMPANY OPERATIONS |
| | **SUBTOTAL** | $1,168,086.46 | |
| | **TOTAL** | $1,320,019.56 | |

*Prepared by BMC Group on 05/09/2025*

In re: **Tzadik Rapid City Portfolio, LLC**                                    Case Number:  **25-14655-PDR**

| Part 13: | **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy** |
|---|---|
|  | Details About the Debtor's Business or Connections to Any Business |

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| | Name | Address | Position | Nature of Interest | % of Interest, if any |
|---|---|---|---|---|---|
| 5 | Adam M Hendry | 2450 Hollywood Blvd., Ste 503, Hollywood, FL 33020 | Manager and General Partner | | 69.24% |
| 28.2 | Premier Trust, Inc. Custodian FBO Steven Y. Lee | 4465 S Jones Blvd<br>Las Vegas, NV  89103 | | Limited Partner | 6.60% |
| 28.3 | Premier Trust, Inc., Custodian FBO Mark Kramp | 4465 S Jones Blvd<br>Las Vegas, NV  89103 | | Limited Partner | 12.08% |
| 28.4 | Carnival Properties, LLC | 2460 NE 214 St<br>Attn Danielle Karp<br>Miami, FL 33180 | | Limited Partner | 12.08% |